## EXHIBIT A

### WILLIAM LEITH

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records, Inc. | Usher | U Got It Bad | 8701 | 307-207 |
| Atlantic Recording Corporation | Sister Sledge | We Are Family | We Are Family | 6-182 |
| Maverick Recording Company | Michelle Branch | All You Wanted | The Spirit Room | 303-732 |
| Virgin Records America, Inc. | Spice Girls | Goodbye | Forever | 289-357 |
| Arista Records, Inc. | Clipse | Grindin' | Grindin' (single) | 306-839 |
| BMG Music | Mario | Just A Friend | Just a Friend (single) | 310-210 |
| UMG Recordings, Inc. | Nazareth | Love Hurts | Hair of the Dog | N23222 |
| Sony Music Entertainment Inc. | Ricky Martin | Nobody Wants To Be Lonely | Sound Loaded | 305-060 |
| Sony Music Entertainment Inc. | Savage Garden | Truly Madly Deeply | Savage Garden | 299-097 |

443 8

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Stop | Tell A Friend

New Search | My Kazaa | My Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| hooterzzz@KaZaA | Nirvana - Heart Shaped Box.mp3 | Nirvana | 4,720kB | Audio |
| hooterzzz@KaZaA | Limp Bizcuit - Hot-Dog.MP3 | Limp Bizkit | 1,556kB | Audio |
| hooterzzz@KaZaA | matchbox 20- unwell.mp3 | Matchbox Twenty | 7,172kB | Audio |
| hooterzzz@KaZaA | Sheek - Freestyle.mp3 | Sheek | 1,693kB | Audio |
| hooterzzz@KaZaA | Montovani - Spanish Gypsy Dance.MP3 | MANTOVANI ORCHESTRA | 2,144kB | Audio |
| hooterzzz@KaZaA | Sheek.f.mp3 | Styles P. | 3,945kB | Audio |
| hooterzzz@KaZaA | Whitney Houston - Try It On My Own.mp3 | Whitney Houston | 2,729kB | Audio |
| hooterzzz@KaZaA | 50 Cent.Get Rich DVD.Movie.102.avi | Unknown | 5,530kB | Video |
| hooterzzz@KaZaA | kmd211update_en.exe | Sharman Networks Ltd | 3,513kB | Software |
| hooterzzz@KaZaA | Family Guy - Best of Stewie [Vol 1].mp3 | Family Guy | 6,187kB | Audio |
| hooterzzz@KaZaA | Baltimore Club K-Swift - push it.up.mp3 | club music | 902kB | Audio |
| hooterzzz@KaZaA | 16 Gotta Be A Thug.mp3 | Fabulous | 3,737kB | Audio |
| hooterzzz@KaZaA | Fabolous - I cant deny it.MP3 | Fabulous ft. Nate | 2,006kB | Audio |
| hooterzzz@KaZaA | Ginuwine f R. Kelly, Tyrees_Case - The Best Man I Could ... | Tyrees | 3,472kB | Audio |
| hooterzzz@KaZaA | R. Kelly - Fiesta.mp3 | R. Kelly | 3,075kB | Audio |
| hooterzzz@KaZaA | Get_Smart.MP3 | Fabulous | 1,534kB | Audio |
| hooterzzz@KaZaA | Concrete.mp3 | Sean Paul | 4,564kB | Audio |
| hooterzzz@KaZaA | Bow Wow-Unleashed-my mama.mp3 | Bow Wow | 1,281kB | Audio |
| hooterzzz@KaZaA | Lionel Richie - Suddenly.mp3 | Lionel Ritchie | 3,594kB | Audio |
| hooterzzz@KaZaA | Prince - Seven.mp3 | Prince | 4,896kB | Audio |
| hooterzzz@KaZaA | El Debarge - Time Will Reveal .mp3 | El Debarge | 3,650kB | Audio |
| hooterzzz@KaZaA | kmd134_en.exe | Sharman Networks Ltd | 3,250kB | Software |
| hooterzzz@KaZaA | KMD171GU_EN.EXE | Sharman Networks Ltd | 1,729kB | Software |
| hooterzzz@KaZaA | Jay-Z - Can I Get A Fuck You.mp3 | Jay-Z | 4,903kB | Audio |
| hooterzzz@KaZaA | Maddona - I'll Remember.mp3 | Madonna | 3,092kB | Audio |
| hooterzzz@KaZaA | Lasgo (Astroline) - Something.mp3 | Lasgo (Astroline) | 5,586kB | Audio |
| hooterzzz@KaZaA | Nelly_-_Nellyville_-_Hot In Herre.mp3 | Nelly | 3,669kB | Audio |
| hooterzzz@KaZaA | Spice Girls - Goodbye My Friend.mp3 | Spice Girls | 4,476kB | Audio |
| hooterzzz@KaZaA | Nelly - Hot in Herre (The real hot in here).mp3 | Nelly | 3,663kB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Stop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| hooterzzz@KaZaA | Nirvana - Heart Shaped Box.mp3 | Nirvana | 4,720kB | Audio |
| hooterzzz@KaZaA | Limp Bizcut - Hot Dog.MP3 | Limp Bizkit | 1,566kB | Audio |
| hooterzzz@KaZaA | matchbox.20- uinwell.mp3 | Matchbox Twenty | 7,172kB | Audio |
| hooterzzz@KaZaA | Sheek - Freestyle.mp3 | Sheek | 1,693kB | Audio |
| hooterzzz@KaZaA | Montovani - Spanish Gypsy Dance.MP3 | MANTOVANI ORCHESTRA | 2,144kB | Audio |
| hooterzzz@KaZaA | Sheek f.mp3 | Styles P. | 3,945kB | Audio |
| hooterzzz@KaZaA | Whitney Houston-- Try It On My Own.mp3 | Whitney Houston | 2,729kB | Audio |
| hooterzzz@KaZaA | 50 Cent.Get Rich DVD.Movie.02.avi | Unknown | 5,530kB | Video | 50 Cent.Get
| hooterzzz@KaZaA | kmd211update_en.exe | Sharman Networks Ltd | 3,513kB | Software | Kazaa |
| hooterzzz@KaZaA | Family Guy - Best of Stewie [Vol 1].mp3 | Family Guy | 6,187kB | Audio |
| hooterzzz@KaZaA | Baltimore Club K-Swift-- push it up!.mp3 | club music | 902kB | Audio |
| hooterzzz@KaZaA | To Gotta Be A Thug.mp3 | Fabulous | 3,737kB | Audio |
| hooterzzz@KaZaA | Fabolous -- I cant deny it.MP3 | Fabolous Ft. Nate | 2,006kB | Audio |
| hooterzzz@KaZaA | Ginuwine f R. Kelly, Tyrees_Case -- The Best Man I Could ... | Tyrees | 3,472kB | Audio | The |
| hooterzzz@KaZaA | R.Kelly -- Fiesta.mp3 | R. Kelly | 3,075kB | Audio |
| hooterzzz@KaZaA | Get Smart.MP3 | Fabulous | 1,534kB | Audio |
| hooterzzz@KaZaA | Concrete.mp3 | Sean Paul | 4,564kB | Audio |
| hooterzzz@KaZaA | Bow Wow-Unleashed-my mama.mp3 | Bow Wow | 1,281kB | Audio |
| hooterzzz@KaZaA | Lionel Richie - Suddenly.mp3 | Lionel Ritchie | 3,584kB | Audio |
| hooterzzz@KaZaA | Prince - Seven.mp3 | Prince | 4,896kB | Audio |
| hooterzzz@KaZaA | El Debarge - Time.Will.Reveal.mp3 | El Debarge | 3,650kB | Audio |
| hooterzzz@KaZaA | kmd131_en.exe | Sharman Networks Ltd | 3,250kB | Software | KaZaA Me |
| hooterzzz@KaZaA | KMD171GU_EN.EXE | Sharman Networks Ltd | 1,729kB | Software |
| hooterzzz@KaZaA | Jay2 - Can I Get A Fuck You.mp3 | Jay Z | 4,903kB | Audio |
| hooterzzz@KaZaA | Maddona - I'll Remember.mp3 | Madonna | 3,092kB | Audio |
| hooterzzz@KaZaA | Lasgo (Astroline) - Something.mp3 | Lasgo (Astroline) | 5,536kB | Audio |
| hooterzzz@KaZaA | Nelly_-_Nellyville_-_Hot In Herre.mp3 | Nelly | 3,659kB | Audio | It |
| hooterzzz@KaZaA | Spice Girls - Goodbye My Friend.mp3 | Spice Girls | 4,476kB | Audio |
| hooterzzz@KaZaA | Nelly - Hot in Herre (The real hot in here).mp3 | Nelly. | 3,668kB | Audio | Hot in Herre |

Case 1:03-cv-04452-DGT-RML   Document 1-3   Filed 09/08/03   Page 4 of 32 PageID #: 12

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  ☆ My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| hooterzzz@KaZaA | 16 Gotta Be A Thug.mp3 | Fabulous | 3,737KB | Audio |
| hooterzzz@KaZaA | Fabolous - I cant deny it.MP3 | Fabulous ft. Nate | 2,006KB | Audio |
| hooterzzz@KaZaA | Ginawine F R. Kelly, Tyrees_Case - The Best Man I Could ... | Tyrees | 3,472KB | Audio |
| hooterzzz@KaZaA | R Kelly - Fiesta.mp3 | R. Kelly | 3,075KB | Audio |
| hooterzzz@KaZaA | Get Smart.MP3 | Fabulous | 1,534KB | Audio |
| hooterzzz@KaZaA | Concrete.mp3 | Sean Paul | 4,564KB | Audio |
| hooterzzz@KaZaA | Bow Wow-Unleashed-my name.mp3 | Bow Wow | 1,281KB | Audio |
| hooterzzz@KaZaA | Lionel Richie - Suddenly.mp3 | Lionel Ritchie | 3,591KB | Audio |
| hooterzzz@KaZaA | Prince - Seven.mp3 | Prince | 4,696KB | Audio |
| hooterzzz@KaZaA | El Debarge - Time Will Reveal .mp3 | El Debarge | 3,650KB | Audio |
| hooterzzz@KaZaA | kind134_en.exe | Sharman Networks Ltd | 3,290KB | Software |
| hooterzzz@KaZaA | KMD171GU_EN.EXE | Sharman Networks Ltd | 1,729KB | Software |
| hooterzzz@KaZaA | JayZ - Can I Get A Fuck You.mp3 | Jay Z | 4,903KB | Audio |
| hooterzzz@KaZaA | Madonna - I'll Remember.mp3 | Madonna | 3,092KB | Audio |
| hooterzzz@KaZaA | Lasgo (Astroline) - Something.mp3 | Lasgo (Astroline) | 5,586KB | Audio |
| hooterzzz@KaZaA | Nelly__Nellyville__Hot In Herre.mp3 | Nelly | 3,669KB | Audio |
| hooterzzz@KaZaA | Spice Girls - Goodbye My Friend.mp3 | Spice Girls | 4,476KB | Audio |
| hooterzzz@KaZaA | Nelly - Hot in Herre (The real hot in here).mp3 | Nelly | 3,668KB | Audio |
| hooterzzz@KaZaA | Laura Van Der Rhoer - Beethoven Moonlight Sonata.mp3 | Laura Van Der Rhoer | 5,622KB | Audio |
| hooterzzz@KaZaA | Phil Collins - Playing For Keeps.mp3 | Phil Collins | 4,676KB | Audio |
| hooterzzz@KaZaA | System Of A Down - Legend Of Zelda.mp3 | System Of A Down | 954KB | Audio |
| hooterzzz@KaZaA | Griz, Gritz, Gritz (Remix).mp3 | Jay-Z | 3,963KB | Audio |
| hooterzzz@KaZaA | Madonna - Material Girl.mp3 | Madonna | 3,647KB | Audio |
| hooterzzz@KaZaA | KoRn - ADIDAS.mp3 | Korn | 1,194KB | Audio |
| hooterzzz@KaZaA | System of a down - 7 - Bounce.mp3 | System of a Down | 1,221KB | Audio |
| hooterzzz@KaZaA | System of a Down - Aerials.mp3 | System of a Down | 2,894KB | Audio |
| hooterzzz@KaZaA | System of a Down_Wu-Tang Clan - Shame.mp3 | System of a Down_Wu-... | 2,539KB | Audio |
| hooterzzz@KaZaA | Like A Prayer.mp3 | Madonna | 5,490KB | Audio |
| hooterzzz@KaZaA | Temptations - It's the Same Old Song.mp3 | Temptations | 2,394KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | My Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| hooterzzz@KaZaA | Phil Collins - Playing For Keeps.mp3 | Phil Collins | 4,676KB | Audio |
| hooterzzz@KaZaA | System Of A Down - Legend Of Zelda.mp3 | System Of A Down | 954KB | Audio |
| hooterzzz@KaZaA | Girlz, Girlz, Girlz (Remix).mp3 | Jay-Z | 3,963KB | Audio |
| hooterzzz@KaZaA | Madonna - Material dGirl.mp3 | Madonna | 3,647KB | Audio |
| hooterzzz@KaZaA | KoRn - AD1DA5.mp3 | korn | 1,194KB | Audio |
| hooterzzz@KaZaA | System of a down - 7 - Bounce.mp3 | System of a Down. | 1,221KB | Audio |
| hooterzzz@KaZaA | System of a Down - Aerials.mp3 | System of a Down | 2,894KB | Audio |
| hooterzzz@KaZaA | System of a Down_Wu-Tang Clan - Shame.mp3 | System of a Down_Wu-... | 2,539KB | Audio |
| hooterzzz@KaZaA | Like A Prayer.mp3 | Madonna | 5,490KB | Audio |
| hooterzzz@KaZaA | Temptations - It's the Same Old Song.mp3 | Temptations | 2,394KB | Audio |
| hooterzzz@KaZaA | 5 nsync - gone.mp3 | N Sync | 6,910KB | Audio |
| hooterzzz@KaZaA | Aerosmith_Run DMC - Walk This Way.mp3 | Run DMC (feat. Aerosmit... | 4,273KB | Audio |
| hooterzzz@KaZaA | Soca Boys - Follow The Leader (Club Mix).mp3 | Soca Boys | 5,406KB | Audio |
| hooterzzz@KaZaA | Tamia - Stranger In My House.MP3 | Tamia | 1,951KB | Audio |
| hooterzzz@KaZaA | (Usher) You make me wanna.mp3 | Usher | 3,444KB | Audio |
| hooterzzz@KaZaA | Freestyle - TKA - Maria (Club Remix).mp3 | TKA | 1,898KB | Audio |
| hooterzzz@KaZaA | 01-Ja Rule - Holla Holla.mp3 | Ja Rule | 4,180KB | Audio |
| hooterzzz@KaZaA | 01-Green Day-Nice Guys Finish Last.mp3 | Green Day | 2,624KB | Audio |
| hooterzzz@KaZaA | 32.kpl | Unknown | 1KB | |
| hooterzzz@KaZaA | 12 - Ludacris - Saturday - supermp3s.mp3 | Ludacris | 3,603KB | Audio |
| hooterzzz@KaZaA | Build Me Up Buttercup.mp3 | Unknown | 2,773KB | Audio |
| hooterzzz@KaZaA | dixie chicks - cowboy, take me away.mp3 | dixie chicks | 3,982KB | Audio |
| hooterzzz@KaZaA | Bare Naked Ladies - One Week.mp3 | Bare Naked Ladies | 2,603KB | Audio |
| hooterzzz@KaZaA | Barenaked Ladies - It's All Been Done.mp3 | Barenaked Ladies | 3,194KB | Audio |
| hooterzzz@KaZaA | BNL-marijuanaville.mp3 | Jimmy Buffet Parody | 3,768KB | Audio |
| hooterzzz@KaZaA | Boys II Men - Its so hard to say goodbye to yesterday.mp3 | Boyz II Men | 2,945KB | Audio |
| hooterzzz@KaZaA | Boys II Men - On Bended Knee.mp3 | Boyz II Men | 5,133KB | Audio |
| hooterzzz@KaZaA | Boyz II Men - End of the Road.mp3 | Boyz II Men | 5,469KB | Audio |
| hooterzzz@KaZaA | Boyz II Men - I Swear.mp3 | All 4 One | 4,034KB | Audio |

Found 556 files.    |9,217,852 users online, sharing 874,413,735 files (6,527,744 GB)    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| hooterzzzz@KaZaA | 12 - Ludacris - Saturday - supermp3s.mp3 | Ludacris | 3,603KB | Audio |
| hooterzzzz@KaZaA | Build Me Up Buttercup.mp3 | Unknown | 2,773KB | Audio |
| hooterzzzz@KaZaA | dixie chicks - cowboy, take me away.mp3 | dixie chicks | 3,982KB | Audio |
| hooterzzzz@KaZaA | Bare Naked Ladies - One Week.mp3 | Bare Naked Ladies | 2,603KB | Audio |
| hooterzzzz@KaZaA | Barenaked Ladies - It's All Been Done.mp3 | Barenaked Ladies | 3,184KB | Audio |
| hooterzzzz@KaZaA | BNL-marijuanaville.mp3 | Jimmy Buffet Parody | 3,769KB | Audio |
| hooterzzzz@KaZaA | Boyz II Men - Its so hard to say goodbye to yesterday.mp3 | Boyz II Men | 2,945KB | Audio |
| hooterzzzz@KaZaA | Boyz II Men - On Bended Knee.mp3 | Boyz II Men | 5,139KB | Audio |
| hooterzzzz@KaZaA | Boyz II Men - End of the Road.mp3 | Boyz II Men | 5,469KB | Audio |
| hooterzzzz@KaZaA | Boyz II Men - I Swear.mp3 | All 4 One | 4,034KB | Audio |
| hooterzzzz@KaZaA | Brandy - Have You Ever.mp3 | Brandy | 4,257KB | Audio |
| hooterzzzz@KaZaA | Brandy-What about Us.mp3 | Brandy | 4,087KB | Audio |
| hooterzzzz@KaZaA | Deborah Cox - Absolutely Not (hex Hector).mp3 | Deborah Cox | 14,300KB | Audio |
| hooterzzzz@KaZaA | Deborah Cox - Absolutely not.mp3 | Deborah Cox | 3,354KB | Audio |
| hooterzzzz@KaZaA | dj-sammy - Heaven.mp3 | Dj sammy | 3,634KB | Audio |
| hooterzzzz@KaZaA | dj-sammy - we're in heaven (techno remix).mp3 | Dj sammy | 3,539KB | Audio |
| hooterzzzz@KaZaA | DMX_32 money cash hoes .mp3 | Jay-Z feat. DMX, | 2,793KB | Audio |
| hooterzzzz@KaZaA | Dr. Dre feat. Eminem - Forgot About Dre.mp3 | Dr. Dre feat. Eminem | 4,566KB | Audio |
| hooterzzzz@KaZaA | Dru Hill- Featuring JaRule- You Are Everything.mp3 | Ja Rule | 3,020KB | Audio |
| hooterzzzz@KaZaA | Eminem feat. Marilyn Manson - the way I am (manson remix... | Eminem ft. Marilyn Manson | 4,578KB | Audio |
| hooterzzzz@KaZaA | ESPN Jock Jams - Let's Get Ready to Rumble.mp3 | ESPN Jock Jams | 4,755KB | Audio |
| hooterzzzz@KaZaA | Fat Joe - What's Love (with Ja Rule).mp3 | Fat Joe | 3,131KB | Audio |
| hooterzzzz@KaZaA | Freestyle battle(LilBow Wow vs. Lil Romeo.mp3 | Lil Bow Wow | 2,189KB | Audio |
| hooterzzzz@KaZaA | ginuwine_the life - 04 - Differences (1).mp3 | ginuwine | 2,079KB | Audio |
| hooterzzzz@KaZaA | Gospel - Lauryn Hill - (Sister Act) I Will Follow Him.mp3 | Lauryn Hill | 2,654KB | Audio |
| hooterzzzz@KaZaA | gospel - Oh Happy Day, Sister Act II.mp3 | Sister Act | 3,281KB | Audio |
| hooterzzzz@KaZaA | Green Day - Basket Case.mp3 | Green Day | 2,862KB | Audio |
| hooterzzzz@KaZaA | Green Day - Time of Your Life.mp3 | Green Day | 2,404KB | Audio |
| hooterzzzz@KaZaA | Green Day - Welcome To Paradise.mp3 | Greenday | 3,509KB | Audio |

Found 596 files

9,217,862 users online, sharing 874,419,735 files (6,682,744 GB)   Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

| User | Filename | Artist | Size | Media | Type |
|---|---|---|---|---|---|
| hooterzzz@KaZaA | Eminem feat. Marilyn Manson - the way i am (manson remix... | Eminem ft. Marilyn Manson | 4,578KB | Audio | The Way |
| hooterzzz@KaZaA | ESPN Jock Jams - Let's Get Ready to Rumble.mp3 | ESPN Jock Jams | 4,755KB | Audio | Let's |
| hooterzzz@KaZaA | Fat Joe - What's Love (with Ja Rule).mp3 | Fat Joe | 3,131KB | Audio | What |
| hooterzzz@KaZaA | Freestyle battle(LilBow Wow vs. Lil Romeo).mp3 | Lil Bow Wow | 2,189KB | Audio | Freestyle battle(Li |
| hooterzzz@KaZaA | ginuwine - the life - 04 - Differences (1).mp3 | ginuwine | 2,079KB | Audio | |
| hooterzzz@KaZaA | Gospel - Lauryn Hill - (Sister Act) I Will Follow Him.mp3 | Lauryn Hill | 2,654KB | Audio | |
| hooterzzz@KaZaA | gospel - Oh Happy Day, Sister Act II.mp3 | Sister Act | 3,281KB | Audio | Oh Hap |
| hooterzzz@KaZaA | Green Day - Basket Case.mp3 | Green Day | 2,862KB | Audio | |
| hooterzzz@KaZaA | Green Day - Time of Your Life.mp3 | Green Day | 2,409KB | Audio | |
| hooterzzz@KaZaA | Green Day - Welcome To Paradise.mp3 | Greenday | 3,509KB | Audio | |
| hooterzzz@KaZaA | Green Day - When I Come Around.mp3 | Green Day | 2,778KB | Audio | |
| hooterzzz@KaZaA | ICP_-_I_Stuck_Her_With_My_Wang.mp3 | ICP | 2,470KB | Audio | I Stu |
| hooterzzz@KaZaA | Italian music - Milva - Funiculi Funicula.mp3 | Milva | 2,447KB | Audio | |
| hooterzzz@KaZaA | Ja Rule DMX feat. War- put it on me (sd's mix).mp3 | Ja Rule | 6,247KB | Audio | |
| hooterzzz@KaZaA | Jagged Edge - Lets Get Married.mp3 | Jagged Edge | 4,110KB | Audio | |
| hooterzzz@KaZaA | jagged lets get married remix.mp3 | Jagged edge feat. JD, Ru... | 3,927KB | Audio | |
| hooterzzz@KaZaA | Jarule - Put it on Me.mp3 | Ja Rule | 3,080KB | Audio | |
| hooterzzz@KaZaA | Jarule and Mary J Blige- Rainy Days.mp3 | Mary J Blige ft. Ja Rule | 4,320KB | Audio | |
| hooterzzz@KaZaA | Jerky Boys - 911 Call Man vs Deer .mp3 | Da Yoopers | 2,230KB | Audio | |
| hooterzzz@KaZaA | Jimmy Eat World - The Middle.mp3 | Jimmy Eat World | 3,260KB | Audio | |
| hooterzzz@KaZaA | Jock Jams - Your Unbelievable.mp3 | Snap | 1,650KB | Audio | |
| hooterzzz@KaZaA | JZ - Hard a Knocklife.mp3 | Jay-Z | 2,820KB | Audio | |
| hooterzzz@KaZaA | Kim English . Everyday .mp3 | Unknown | 8,996KB | Audio | Kin |
| hooterzzz@KaZaA | Kiss - Rock_Roll All Night.mp3 | KISS | 2,710KB | Audio | Ro |
| 2 Users | lasgo - something (1).mp3 | Lasco | 3,489KB | Audio | |
| hooterzzz@KaZaA | Lil Bow Wow - 03 - Take Ya Home.mp3 | Lil Bow Wow | 5,621KB | Audio | |
| hooterzzz@KaZaA | Lil Bow Wow - Take Your Home.mp3 | Lil Bow Wow | 3,748KB | Audio | |
| hooterzzz@KaZaA | Limp Biscuit - It's Just One of Those Days.mp3 | Limp Biscuit | 2,604KB | Audio | It's Jus |
| hooterzzz@KaZaA | Limp Bizkit - Break Stuff.mp3 | Limp Bizkit | 2,603KB | Audio | |

Found 596 Files

4,217,853 users online, sharing 874,413,278 files (6,527,744 KB)   Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Stop   Tell A Friend

New search   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| hooterzzz@KaZaA | Jimmy Eat World - The Middle.mp3 | Jimmy Eat World | 3,260KB | Audio |
| hooterzzz@KaZaA | Jock Jams - Your Unbelievable.mp3 | Snap | 1,653KB | Audio |
| hooterzzz@KaZaA | J2 - Hard a Knock life.mp3 | Jay-Z | 2,820KB | Audio |
| hooterzzz@KaZaA | Kim English - Everyday .mp3 | Unknown | 8,996KB | Audio |
| hooterzzz@KaZaA | Kiss - Rock_Roll All Night.mp3 | KISS | 2,710KB | Audio |
| 2 Users | lasgo - something (1).mp3 | Lasgo | 3,489KB | Audio |
| hooterzzz@KaZaA | Lil Bow Wow - 03 - Take Ya Home.mp3 | Lil Bow Wow | 5,821KB | Audio |
| hooterzzz@KaZaA | Lil Bow Wow - Take You Home.mp3 | Lil Bow Wow | 3,746KB | Audio |
| hooterzzz@KaZaA | Limp Biscuit - It's Just One of Those Days.mp3 | Limp Biscuit | 2,604KB | Audio |
| hooterzzz@KaZaA | Limp Bizkit - Break Stuff.mp3 | Limp Bizkit | 2,603KB | Audio |
| hooterzzz@KaZaA | Limp Bizkit - Faith.mp3 | Limp Bizkit | 3,626KB | Audio |
| hooterzzz@KaZaA | Linkin Park - And One.mp3 | Linkin Park | 3,212KB | Audio |
| hooterzzz@KaZaA | linkin park - forgotten.mp3 | Linkin Park | 4,557KB | Audio |
| hooterzzz@KaZaA | Linkin park - High Voltage.mp3 | Linkin Park | 3,306KB | Audio |
| hooterzzz@KaZaA | Linkin Park - Hybrid Theory - 05 - Crawling.mp3 | Linkin Park | 4,898KB | Audio |
| hooterzzz@KaZaA | Linkin Park - Hybrid Theory EP- Part Of Me.mp3 | Hybrid Theory | 5,246KB | Audio |
| hooterzzz@KaZaA | Linkin Park - Points Of Authority.mp3 | Linkin Park | 3,238KB | Audio |
| hooterzzz@KaZaA | Linkin Park - Step Up.mp3 | Hybrid Theory | 3,739KB | Audio |
| hooterzzz@KaZaA | Linkin Park (Hybrid Theory) - By myself.mp3 | Linkin Park | 3,023KB | Audio |
| hooterzzz@KaZaA | Linkin Park- one step  closer.mp3 | Linkin Park | 3,649KB | Audio |
| hooterzzz@KaZaA | Little Kim - Orchie wally.mp3 | Little_Kim | 3,776KB | Audio |
| hooterzzz@KaZaA | M2M Mirror Mirror.mp3 | M2M | 4,567KB | Audio |
| hooterzzz@KaZaA | Metallica-Nothing Else Matters.mp3 | Metallica | 3,499KB | Audio |
| hooterzzz@KaZaA | Metallica - Don't Tread On Me.MP3 | Metallica | 3,756KB | Audio |
| hooterzzz@KaZaA | Metallica - Fade To Black.mp3 | Metallica | 3,360KB | Audio |
| hooterzzz@KaZaA | Metallica - The Unforgiven.mp3 | Metallica | 5,293KB | Audio |
| hooterzzz@KaZaA | metallica - Enter Sandman.mp3 | Metallica | 5,180KB | Audio |
| hooterzzz@KaZaA | metallica - Metallica_Sad but True.mp3 | Metallica | 3,801KB | Audio |
| hooterzzz@KaZaA | Michelle Branch - All You Wanted.mp3 | michellebranch | 3,366KB | Audio |

312,852 users online, sharing 674,443,755 files (6,587,744 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | MyKazaa | Theater | Traffic | Search | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| hooterzzz@KaZaA | Linkin Park - one step  closer.mp3 | Linkin Park | 3,649KB | Audio |
| hooterzzz@KaZaA | Little Kim - Oochie wally.mp3 | Little Kim | 3,776KB | Audio |
| hooterzzz@KaZaA | M2M  Mirror Mirror .mp3 | M2M | 4,667KB | Audio |
| hooterzzz@KaZaA | Metallica-Nothing Else Matters.mp3 | Metallica | 3,499KB | Audio |
| hooterzzz@KaZaA | Metallica - Dont  Tread  On Me.MP3 | Metallica | 3,756KB | Audio |
| hooterzzz@KaZaA | Metalica - Fade To Black.mp3 | Metallica | 3,360KB | Audio |
| hooterzzz@KaZaA | Metallica - The  Unforgiven.mp3 | Metallica | 5,293KB | Audio |
| hooterzzz@KaZaA | Metallica - Enter Sandman .mp3 | Metallica | 5,180KB | Audio |
| hooterzzz@KaZaA | metallica - Metallica  Sad but True.mp3 | Metallica | 3,801KB | Audio |
| hooterzzz@KaZaA | Michelle Branch - All You Wanted.mp3 | michellebranch | 3,366KB | Audio |
| hooterzzz@KaZaA | My All - Mariah Carey .mp3 | Mariah Carey | 3,623KB | Audio |
| hooterzzz@KaZaA | Track 7.mp3 | K7 | 8,633KB | Audio |
| hooterzzz@KaZaA | nas - Ochie  Wally .mp3 | Nas | 3,477KB | Audio |
| hooterzzz@KaZaA | P.Diddy f. Usher - I Need a Girl.mp3 | P.Diddy f. Usher | 4,260KB | Audio |
| hooterzzz@KaZaA | R.Kelly - The Worlds Greatest.mp3 | R.Kelly | 3,982KB | Audio |
| hooterzzz@KaZaA | Ricky Martin - Maria.mp3 | Ricky Martin | 4,196KB | Audio |
| hooterzzz@KaZaA | Ricky Martin - Te Extrano, Te Olvido, Te Amo.mp3 | Ricky Martin | 4,402KB | Audio |
| hooterzzz@KaZaA | Ricky Martin- The Cup of Life (English).mp3 | Ricky Martin | 4,323KB | Audio |
| hooterzzz@KaZaA | Ricky Martin-Livin' la vida loca.mp3 | Ricky Martin | 3,442KB | Audio |
| hooterzzz@KaZaA | Savage Garden - Truly Madly Deeply (1).mp3 | savage garden | 3,288KB | Audio |
| hooterzzz@KaZaA | Shania Twain- Still  the One.mp3 | Shania Twain | 3,308KB | Audio |
| hooterzzz@KaZaA | Simsons - Homer's Beer Song.mp3 | Homer Simpsons | 617KB | Audio |
| hooterzzz@KaZaA | Sir Mix Alot - I Like Big Butts.mp3 | Sir Mix Alot | 4,106KB | Audio |
| hooterzzz@KaZaA | Sister act - I Will Follow Him (Movie Version).mp3 | Sister Act | 4,569KB | Audio |
| hooterzzz@KaZaA | Sister Act I Soundtrack- My Guy (My God).mp3 | Sister Act | 2,318KB | Audio |
| hooterzzz@KaZaA | Sister Act II Soundtrack - Oh Happy Day.mp3 | Sister Act | 3,692KB | Audio |
| hooterzzz@KaZaA | Soundtrack - Sister Act - Aretha Franklin - Rescue Me .mp3 | Sister Act | 2,060KB | Audio |
| hooterzzz@KaZaA | Stevie Wonder - That's What Friends Are For.mp3 | Stevie Wonder | 3,999KB | Audio |
| hooterzzz@KaZaA | Suzanne Vega and DNA - Tom's Diner.mp3 | Suzanne Vega | 3,556KB | Audio |

1,217,862 users online, sharing 864,413,735 files (6,627,744 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| hooterzzz@KaZaA | Savage Garden - Truly Madly Deeply (1).mp3 | savage garden | 3,238kB | Audio | |
| hooterzzz@KaZaA | Shania Twain-Still the One.mp3 | Shania Twain | 3,308kB | Audio | |
| hooterzzz@KaZaA | Simsons - Homer's Beer Song.mp3 | Homer Simpsons | 617kB | Audio | |
| hooterzzz@KaZaA | Sir Mix-Alot - I Like Big Butts.mp3 | Sir Mix Alot | 4,106kB | Audio | |
| hooterzzz@KaZaA | sister act - I Will Follow Him (Movie Version).mp3 | Sister Act | 4,569kB | Audio | |
| hooterzzz@KaZaA | Sister Act I Soundtrack- My Guy (My God).mp3 | Sister Act | 2,318kB | Audio | |
| hooterzzz@KaZaA | Sister Act II Soundtrack - Oh Happy Day.mp3 | Sister Act | 3,692kB | Audio | |
| hooterzzz@KaZaA | Soundtrack - Sister Act - Aretha Franklin - Rescue Me. mp3 | Sister Act | 2,060kB | Audio | |
| hooterzzz@KaZaA | Stevie Wonder - That's What Friends Are For.mp3 | Stevie Wonder | 3,999kB | Audio | That's |
| hooterzzz@KaZaA | Suzanne Vega and DNA - Tom's Diner.mp3 | Suzanne Vega | 3,566kB | Audio | |
| hooterzzz@KaZaA | Temptations - Lean on Me (Original version).mp3 | Temptations | 1,693kB | Audio | Lean on |
| hooterzzz@KaZaA | TLC - No Scrubs - Left Eye Mix.mp3 | TLC | 3,673kB | Audio | |
| hooterzzz@KaZaA | TLC - Silly Ho.mp3 | TLC | 2,426kB | Audio | |
| hooterzzz@KaZaA | TLC - Unpretty.mp3 | TLC | 4,345kB | Audio | |
| hooterzzz@KaZaA | Tupac - Changes.wav | Tupac | 46,856kB | Audio | |
| hooterzzz@KaZaA | Vanessa Carlton - A Thousand Miles.mp3 | vanessa carlton | 3,712kB | Audio | thousand |
| hooterzzz@KaZaA | Wizard Of Oz - Munchkinland (1).mp3 | Sound Tracks | 5,028kB | Audio | |
| hooterzzz@KaZaA | DMX - Party Up.mp3 | DMX | 4,233kB | Audio | |
| hooterzzz@KaZaA | Khia - Lick It Good (Un-Cut ) (1).mp3 | Khia | 1,533kB | Audio | |
| hooterzzz@KaZaA | RICKY MARTIN - La copa de la vida.mp3 | Ricky martin | 4,295kB | Audio | |
| hooterzzz@KaZaA | artist - Cha Cha Slide Casper (club).mp3 | Mr. C | 5,442kB | Audio | Cha Cha |
| hooterzzz@KaZaA | Casper-Cha Cha Slide (Part 2).mp3 | Casper | 9,595kB | Audio | |
| hooterzzz@KaZaA | kmd202_en.exe | Sharman Networks Ltd | 4,541kB | Software | Kazaa |
| hooterzzz@KaZaA | Kim English - Unspeakable Joy [Thunderpuss Mix].mp3 | Kim English | 6,300kB | Audio | Unspeakable |
| hooterzzz@KaZaA | Whitney Houston- Its Not Right But Its Ok (club mix).mp3 | Whitney Houston | 4,104kB | Audio | Its Not Right |
| hooterzzz@KaZaA | Chubby Checker - Lets Twist Again (1).mp3 | Chubby Checker | 2,268kB | Audio | |
| hooterzzz@KaZaA | K7 - Hi De Ho.MP3 | K7 | 4,336kB | Audio | |
| hooterzzz@KaZaA | Cher - Love Hurts.mp3 | Cher | 3,863kB | Audio | |
| hooterzzz@KaZaA | Elton John) Daniel.mp3 | Elton John | 2,732kB | Audio | |

Found 596 files  14,217,852 users online  sharing 874,419,735 files (6,527,744 GB)  Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download

Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| hooterzzz@KaZaA | RICKY MARTIN - La copa de la vida.mp3 | Ricky martin | 4,299KB | Audio | |
| hooterzzz@KaZaA | artist -Cha Cha Slide Casper (club).mp3 | Mr. C | 5,442KB | Audio | Cha Cha |
| hooterzzz@KaZaA | Casper -Cha Cha Slide (Part 2).mp3 | Casper | 9,545KB | Audio | |
| hooterzzz@KaZaA | kmd202_en.exe | Sharman Networks Ltd | 4,541KB | Software | Kazaa |
| hooterzzz@KaZaA | Kim English - Unspeakable Joy [Thunderpuss Mix].mp3 | Kim English | 6,300KB | Audio | Unspeakable Joy |
| hooterzzz@KaZaA | Whitney Houston-Its Not Right But Its OK (club mix).mp3 | Whitney Houston | 4,046KB | Audio | Its Not Right |
| hooterzzz@KaZaA | Chubby Checker - Lets Twist Again (1).mp3 | Chubby Checker | 2,268KB | Audio | |
| hooterzzz@KaZaA | K7 - Hi De Ho.MP3 | K7 | 4,338KB | Audio | |
| hooterzzz@KaZaA | Cher - Love Hurts.mp3 | Cher | 3,863KB | Audio | |
| hooterzzz@KaZaA | Elton John) Daniel.mp3 | Elton John | 2,732KB | Audio | |
| hooterzzz@KaZaA | Joni Mitchell - One Tin Soldier Rides Away.mp3 | Joni Mitchell | 2,782KB | Audio | One |
| hooterzzz@KaZaA | 69 Boys- Booty Drop.mp3 | Club Mixes | 1,530KB | Audio | |
| hooterzzz@KaZaA | club mixes-Rap-Booty Mix-- Booty Drop (1).mp3 | Club Mixes | 1,530KB | Audio | |
| hooterzzz@KaZaA | Jay Z_JD - Money Aint a Thing.MP3 | Jay Z_JD | 3,754KB | Audio | |
| hooterzzz@KaZaA | Sublime2.MP3 | Sublime | 1,870KB | Audio | |
| hooterzzz@KaZaA | Your My First_ My Last_My Everything.mp3 | Barry White | 3,074KB | Audio | Your My First, My |
| hooterzzz@KaZaA | Newsong - christmas shoes (1).mp3 | Newsong | 1,131KB | Audio | |
| hooterzzz@KaZaA | Sera Mclaughlin - I will remember you.mp3 | Sarah Mclaughlin | 4,502KB | Audio | |
| hooterzzz@KaZaA | Electronica - Emerging Artists.kpl | Unknown | 0KB | | Electronica |
| hooterzzz@KaZaA | Funk - Emerging Artists.kpl | Unknown | 0KB | | Funk |
| hooterzzz@KaZaA | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | | Hip-H |
| hooterzzz@KaZaA | Pop Rock - Emerging Artists.kpl | Jay Qutinn Band | 0KB | | Pop Rock |
| hooterzzz@KaZaA | RB - Emerging Artists.kpl | Unknown | 0KB | | |
| hooterzzz@KaZaA | kmd202gu_en.exe | Sharman Networks Ltd | 3,323KB | Software | |
| hooterzzz@KaZaA | Disturbed - Down With The Sickness (Remix) (1).mp3 | Disturbed | 809KB | Audio | Down With |
| hooterzzz@KaZaA | 08 - For You.mp3 | R.Kelly | 3,536KB | Audio | |
| hooterzzz@KaZaA | Mancini, Henry - Moonlight Serenade.mp3 | Mancini, Henry | 3,392KB | Audio | |
| hooterzzz@KaZaA | Easy Listening - Henry Mancini - James Bond 007.mp3 | Henry Mancini | 1,993KB | Audio | |
| hooterzzz@KaZaA | Matchbox 20 - Wonder what its like.mp3 | Match Box 20 | 3,692KB | Audio | |
| hooterzzz@KaZaA | Match Box 20 - Push.mp3 | Match Box 20 | | Audio | |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Stop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| hooterzzz@KaZaA | Funk - Emerging Artists.kpl | Unknown | 0KB | | Fu... |
| hooterzzz@KaZaA | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | | Hip-... |
| hooterzzz@KaZaA | Pop Rock - Emerging Artists.kpl | Jay Quirin Band | 0KB | | Pop R... |
| hooterzzz@KaZaA | R&B - Emerging Artists.kpl | Unknown | 0KB | | |
| hooterzzz@KaZaA | kmd202gu_en.exe | Sharman Networks Ltd | 3,323KB | Software | |
| hooterzzz@KaZaA | Disturbed - Down With The Stickness (Remix) (1).mp3 | Disturbed | 804KB | Audio | Down With |
| hooterzzz@KaZaA | 08 - For You.mp3 | R.Kelly | 3,538KB | Audio | |
| hooterzzz@KaZaA | Mandni, Henry - Moonlight Serenade.mp3 | Mandini, Henry | 3,392KB | Audio | |
| hooterzzz@KaZaA | Easy Listening - Henry Mancini - James Bond 007.mp3 | Henry Mancini | 1,993KB | Audio | |
| hooterzzz@KaZaA | Matchbox 20 - Wonder what its like.mp3 | Match Box 20 | 3,602KB | Audio | |
| hooterzzz@KaZaA | (Match Box 20) - Real world.mp3 | Match Box 20 | 3,608KB | Audio | |
| hooterzzz@KaZaA | Deborah cox-nobody's suppose to be here.MP3 | Deborah cox | 4,086KB | Audio | nobody... |
| hooterzzz@KaZaA | Mariah Carey - Always Be My Baby (1).mp3 | Maria Carey | 4,029KB | Audio | |
| hooterzzz@KaZaA | Deborah Cox - September.mp3 | Deborah Cox | 4,544KB | Audio | |
| hooterzzz@KaZaA | Mariah Carey - All I Want For Christmas (1).mp3 | Maria Carey | 3,776KB | Audio | |
| hooterzzz@KaZaA | 02-Mariah Carey-real cd.mp3 | Mariah Carey | 4,094KB | Audio | Through th... |
| hooterzzz@KaZaA | gerald albright - sedona (1).mp3 | Steven Reineke | 5,295KB | Audio | |
| hooterzzz@KaZaA | Faith Hill - This Kiss.mp3 | Faith Hill | 3,870KB | Audio | |
| hooterzzz@KaZaA | New Faith Hill - Cry.mp3 | Faith Hill | 4,427KB | Audio | |
| hooterzzz@KaZaA | Blink 182 - Damnit.mp3 | Blink 182 | 2,261KB | Audio | |
| hooterzzz@KaZaA | Faith Hill - The Way You Love Me.mp3 | Faith Hill | 2,192KB | Audio | |
| hooterzzz@KaZaA | Eminem - Drug Ballad.mp3 | EMINEM | 4,694KB | Audio | |
| hooterzzz@KaZaA | El Debarge - All This Love.mp3 | El Debarge | 5,090KB | Audio | |
| hooterzzz@KaZaA | K7 - Move it Like This.mp3 | K7 | 4,797KB | Audio | |
| hooterzzz@KaZaA | K-7 - Zunga Zeng.mp3 | K7 and Swing Kids | 4,166KB | Audio | |
| hooterzzz@KaZaA | the simpsons-doh song.mp3 | Homer Simpson | 1,612KB | Audio | |
| hooterzzz@KaZaA | DJ Hype - Evil Homer (Simpson Gathier).mp3 | DJ Hype | 3,854KB | Audio | Evil Home... |
| hooterzzz@KaZaA | Simpsons - Homer Drunk.wav | Homer Simpson | 1,993KB | Audio | |
| hooterzzz@KaZaA | 50 Cent feat Eminem) - Patiently Waiting.mp3 | 03_50_cent_patiently_wa... | 4,525KB | Audio | |

Found 596 files | 4,217,852 users online, sharing 874,413,735 files (6,637,744 GB) | Not sharing any files

# kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Stop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media | Type |
|------|----------|--------|------|-------|------|
| hooterzzz@KaZaA | Blink-182 - Dammit.mp3 | Blink 182 | 2,261KB | Audio | |
| hooterzzz@KaZaA | Faith Hill - The Way You Love Me.mp3 | Faith Hill | 2,193KB | Audio | |
| hooterzzz@KaZaA | Eminem - Drug Ballad.mp3 | EMINEM | 4,694KB | Audio | |
| hooterzzz@KaZaA | ElDebarge - All This Love.mp3 | El Debarge | 5,090KB | Audio | |
| hooterzzz@KaZaA | K7 - Move it Like This.mp3 | K7 | 4,797KB | Audio | |
| hooterzzz@KaZaA | K-7 - Zunga Zeng.mp3 | K7 and Swing Kids | 4,166KB | Audio | |
| hooterzzz@KaZaA | the simpsons - doh song.mp3 | Homer Simpson | 1,612KB | Audio | |
| hooterzzz@KaZaA | DJ Hype - Evil Homer (Simpson Gabber).mp3 | DJ Hype | 3,854KB | Audio | |
| hooterzzz@KaZaA | Simpsons - Homer Drunk.wav | Homer Simpson | 1,993KB | Audio | |
| hooterzzz@KaZaA | 50 Cent (feat Eminem) - Patiently Waiting.mp3 | 03_50_cent_patiently_wa... | 4,525KB | Audio | |
| hooterzzz@KaZaA | Amber - This is Your Night.mp3 | Amber | 3,078KB | Audio | |
| hooterzzz@KaZaA | Oldies-Aretha Franklin- Respect.mp3 | Aretha Franklin_Blues B... | 2,808KB | Audio | |
| hooterzzz@KaZaA | CCR - FORTUNATE SUN.mp3 | CCR | 2,190KB | Audio | |
| hooterzzz@KaZaA | Gloria Gaynor - I Will Survive.mp3 | Gloria Gaynor | 3,058KB | Audio | |
| hooterzzz@KaZaA | Sister Hazel - All For You.mp3 | Sister Hazel | 3,410KB | Audio | |
| hooterzzz@KaZaA | NIRVANA - rape me.mp3 | NIRVANA | 2,301KB | Audio | |
| hooterzzz@KaZaA | Blues Traveler - Run Around.mp3 | Blues Traveler | 4,374KB | Audio | |
| hooterzzz@KaZaA | Christina Aguilera- When you put your hands on me.mp3 | Christina Aguilera | 3,367KB | Audio | |
| hooterzzz@KaZaA | 12-50_cent-like_my_style_(feat_tony_yayo)-rns.mp3 | 50 Cent | 4,532KB | Audio | |
| hooterzzz@KaZaA | Dmx-DJ-Who_We_Be-superimp3s.mp3 | DMX | 4,525KB | Audio | |
| hooterzzz@KaZaA | Biggie Smalls feat Eminem - Dead Wrong.mp3 | Eminem | 1,156KB | Audio | |
| hooterzzz@KaZaA | Rap - Ja Rule - Reign.mp3 | Ja Rule | 5,694KB | Audio | |
| hooterzzz@KaZaA | jagged eagle - goodbye.mp3 | Jagged Edge | 4,270KB | Audio | |
| hooterzzz@KaZaA | Gloria Gaynor - I will survive (Disco Remix).mp3 | Gloria Gaynor | 3,714KB | Audio | |
| hooterzzz@KaZaA | My.Enormous.Penis.mp3 | | 2,584KB | Audio | |
| hooterzzz@KaZaA | Christina Aguilera - Come On Over Baby (Video Remix).mp3 | Christina Aguilera | 3,608KB | Audio | |
| hooterzzz@KaZaA | Bob and Tom - Prison Bitch.mp3 | Bob and Tom | 3,706KB | Audio | |
| hooterzzz@KaZaA | All 4 one-Love you like that.mp3 | All 4 One | 4,134KB | Audio | |
| hooterzzz@KaZaA | Josh groban - Time To Say Goodbye.mp3 | Sarah Brightman&Andrea... | 3,860KB | Audio | |

Found 596 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Download  Search  Traffic  Shop  Tell A Friend

New search   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| hooterzzz@KaZaA | Dmx-03-Who_We_Be-supermp3s.mp3 | DMX | 4,523KB | Audio |
| hooterzzz@KaZaA | Biggie Smalls Feat Eminem - Dead Wrong.mp3 | Eminem | 1,156KB | Audio |
| hooterzzz@KaZaA | Rap - Ja Rule - Reign.mp3 | Ja Rule | 5,694KB | Audio |
| hooterzzz@KaZaA | Jagged egde - goodbye.mp3 | Jagged Edge | 4,270KB | Audio |
| hooterzzz@KaZaA | Gloria Gaynor - I will survive (Disco Remix).mp3 | Gloria Gaynor | 3,714KB | Audio |
| hooterzzz@KaZaA | My Enormous Penis.mp3 | Da Vinci's Notebook | 2,584KB | Audio |
| hooterzzz@KaZaA | Christina Aguilera - Come On Over Baby (Video Remix).mp3 | Christina Aguilera | 3,609KB | Audio |
| hooterzzz@KaZaA | Bob and Tom - Prison Bitch.mp3 | Bob and Tom | 3,706KB | Audio |
| hooterzzz@KaZaA | All4One-Love you like that.mp3 | All 4 One | 4,134KB | Audio |
| hooterzzz@KaZaA | josh groban - Time To Say Goodbye.mp3 | Sarah Brightman,Andrea... | 3,880KB | Audio |
| hooterzzz@KaZaA | The Madd Dominicans - Latin Dance - Latino Merengue Mix... | The Madd Dominicans | 8,924KB | Audio |
| hooterzzz@KaZaA | Soundtrack- Cinderella (TV-Disney) - In my own little corner... | Brandy | 3,203KB | Audio |
| hooterzzz@KaZaA | 50 Cent,Eminem_Busta Rhymes - Hail Mary (Full Version)... | 50 Cent | 4,947KB | Audio |
| hooterzzz@KaZaA | 10-dj_dj_ft._jadakiss_sheek_styles-j_hood-2_gunz_up-0... | D3 Gt. Ft. Jadakiss-Sheek... | 6,140KB | Audio |
| hooterzzz@KaZaA | 13-fat_joe_feat._tony_sunshine_armageddon-all_i_need-... | Fat Joe Feat. Tony Sunsh... | 7,075KB | Audio |
| hooterzzz@KaZaA | Janet_Jackson-Everywhere_I_Go.mp3 | Janet Jackson | 3,481KB | Audio |
| hooterzzz@KaZaA | Whitney Houston - Try It On My Own (Brent's Thunderpuss... | Whitney Houston | 6,304KB | Audio |
| hooterzzz@KaZaA | Amanda Perez - Angel.mp3 | Amanda Perez | 3,443KB | Audio |
| hooterzzz@KaZaA | Tyrees - Act Like That (1).mp3 | Tyrees | 4,450KB | Audio |
| hooterzzz@KaZaA | Eminem - Nail In The Coffin (Benzino Diss).mp3 | EMINEM | 4,495KB | Audio |
| hooterzzz@KaZaA | Matchbox 20 - Unwell.mp3 | Matchbox Twenty | 5,362KB | Audio |
| hooterzzz@KaZaA | Frankie 3 - Don't Wanna Try (1).mp3 | Frankie 3 | 6,466KB | Audio |
| hooterzzz@KaZaA | Daniel Beningfield-If Your Not The One.mp3 | Daniel Bedingfield | 3,049KB | Audio |
| hooterzzz@KaZaA | 50 Cent-GROOT Bonus DVD.avi | 50 Cent | 563,585KB | Video |
| hooterzzz@KaZaA | 01-lil_mo-21-answers-0inmf.mp3 | Lil Mo | 4,893KB | Audio |
| hooterzzz@KaZaA | Donna Summer- She Works Hard For The Money.mp3 | Donna Summer | 3,932KB | Audio |
| hooterzzz@KaZaA | Biggie Smalls- Ten Crack Comandments.mp3 | Notorious B.I.G. | 3,188KB | Audio |
| hooterzzz@KaZaA | POLLYESTER-Thelma Houston - Don't Leave Me This Way... | Thelma Houston | 3,369KB | Audio |
| hooterzzz@KaZaA | Comedy - South Park The Simpsons - Simpsons vs southpar... | Simpsons | 598KB | Audio |

Found 596 files

4,213,852 users online, sharing 884,419,735 files (6,637,744 GB).    Not sharing any files

**Kazaa [Search]**

File  Web  View  Player  Tools  Actions  Help

New search | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Search Fields

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| Eminem - Nail In The Coffin (Benzino Diss).mp3 | EMINEM | 4,495KB | Audio |
| Matchbox 20 - Unwell.mp3 | Matchbox Twenty | 5,362KB | Audio |
| Frankie J - Don't Wanna Try (1).mp3 | Frankie_J | 6,466KB | Audio |
| Daniel Berningfield-If Your Not The One.mp3 | Daniel Bedingfield | 3,049KB | Audio |
| 50 Cent GRODT Bonus DVD.avi | 50 Cent | 563,595KB | Video |
| 01-lil_mo-21_answers-0mnl.mp3 | Lil'Mo | 4,893KB | Audio |
| Donna Summer - She Works Hard For The Money.mp3 | Donna Summer | 3,932KB | Audio |
| Biggie Smalls-Ten Crack Commandments.mp3 | Notorious B.I.G. | 3,188KB | Audio |
| POLLVESTER-Thelma Houston - Don't Leave Me This Way.... | Thelma Houston | 3,369KB | Audio |
| Comedy - South Park.The Simpsons - Simpsons vs southpar... | Simpsons | 598KB | Audio |
| Christina Aguilera - Fighter.mp3 | Christina Aguilera | 3,844KB | Audio |
| Biggie Smalls - Suicidal Thoughts (1).mp3 | Notorious B.I.G. | 2,714KB | Audio |
| Biggie Smalls - Whats Beef.mp3 | The Notorious B.I.G. | 4,993KB | Audio |
| Hard Ball (1).mp3 | Notorious BIG | 3,466KB | Audio |
| South Park - Cartman Screw You Guys, ImGoingHome.wav | South Park | 940KB | Audio |
| Aqua - The Gay Barbie Song.mp3 | andy dick | 1,334KB | Audio |
| South Park-Mexicans (SPM) - Wiggy Wiggy.mp3 | South Park Mexican | 3,213KB | Audio |
| South Park -  Chinese Jokes.mp3 | South Park | 659KB | Audio |
| Three Doors Down - When Im Gone.mp3 | Three Doors Down | 3,778KB | Audio |
| Three Doors Down - Love Me When Im Gone.mp3 | 3 Doors Down | 5,884KB | Audio |
| NSync - Dirty Pop.mp3 | N'Sync | 2,722KB | Audio |
| Dion, Celine - I Can't Live If Living Is Without You.mp3 | Mariah Carey | 3,334KB | Audio |
| Ramones - What I Like About You (1).mp3 | Ramones | 1,752KB | Audio |
| Chicago Soundtrack-Chicago Soundtrack-cell block tango (... | Chicago Soundtrack | 3,759KB | Audio |
| In Love With You Again.mp3 | Janet Jackson | 3,538KB | Audio |
| Family_guy_-_deleted_scene_-_stewie_vs_mr_rogers.ra | Family Guy | 1,911KB | Audio |
| 04_cell block tango.wma | Chicago Movie Soundtrack | 3,496KB | Audio |
| Billy Joel - Piano Man.mp3 | Billy Joel | 5,216KB | Audio |
| 'Funkmaster Flex Big Kap - Biggie - Tupac Live Freestyle Fe.... | Biggy vs. Tupac | 1,702KB | Audio |
| Bradlar Carab slict nul Camilar elsa Dof Don Darbar | Bradlar Carab | 1,937re | Audio |

Found 596 files

# Kazaa - [Search]

File  New  Web  Player  Tools  Actions  Help

New search | Web | Theater | Search | Traffic | Shop | Tell A Friend

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hooterzzz@KaZaA | Three Doors Down - Love Me When I'm Gone.mp3 | 3 Doors Down | 5,689KB | Audio | When I'm Go... |
| hooterzzz@KaZaA | N'Sync - Dirty Pop.mp3 | N'Sync | 2,722KB | Audio | |
| hooterzzz@KaZaA | Dion, Celine - I Can't Live If Living Is Without You.mp3 | Mariah Carey | 3,384KB | Audio | I Can't Live If Liv |
| hooterzzz@KaZaA | Ramones - What I Like About You (1).mp3 | Ramones | 1,733KB | Audio | What I |
| hooterzzz@KaZaA | Chicago Soundtrack-Chicago Soundtrack-cell block tango (... | Chicago Soundtrack | 3,739KB | Audio | Cell Block Ta |
| hooterzzz@KaZaA | In Love With You Again.mp3 | Janet Jackson | 3,539KB | Audio | I'll Never Fall In Lo |
| hooterzzz@KaZaA | Family_guy_-_deleted_scene_-_sitewise_vs_mr_rogers.ra | Family Guy | 1,911KB | Audio | |
| hooterzzz@KaZaA | 04 cell block tango.wma | Chicago Movie Soundtrack | 3,496KB | Audio | |
| hooterzzz@KaZaA | Billy Joel - Piano Man.mp3 | Billy Joel | 5,246KB | Audio | |
| hooterzzz@KaZaA | Funkmaster Flex Big Kap - Biggie - Tupac Live Freestyle Fe... | Biggy vs. Tupac | 1,702KB | Audio | |
| hooterzzz@KaZaA | Brooklyn Bomb - Slick Rick, Crooklyn Clan, Bad Boy, Beatru... | Brooklyn Bomb | 1,377KB | Audio | |
| hooterzzz@KaZaA | 15-Fabolous-damn-wcr (1).mp3 | Fabulous | 3,240KB | Audio | |
| hooterzzz@KaZaA | Fabulous Feat. Ashanti - Into You.mp3 | Fabulous | 6,441KB | Audio | |
| hooterzzz@KaZaA | Talib Kweli - Just To Get By.mp3 | Talib Kweli | 3,567KB | Audio | |
| hooterzzz@KaZaA | Joe Budden - Pump It up.mp3 | Joe Budden | 3,894KB | Audio | |
| hooterzzz@KaZaA | just give me the light - sean paul.mp3 | Sean Paul | 1,457KB | Audio | Just |
| hooterzzz@KaZaA | Gimme The Light Remix (1).mp3 | Sean Paul Feat. Busta Rhi... | 1,566KB | Audio | Gimmi |
| hooterzzz@KaZaA | (Reggae) (Buy Out Riddim) Sean Paul - Like Glue.mp3 | sean paul | 3,448KB | Audio | |
| hooterzzz@KaZaA | 05-50_cent_ft_sean_paul-dem_nah_ready-wcr.mp3 | 50 Cent Ft Sean Paul | 3,874KB | Audio | |
| hooterzzz@KaZaA | REGGAE- Sean Paul - She La La La Boom.mp3 | Sean Paul | 3,048KB | Audio | She la la la la la |
| hooterzzz@KaZaA | 04-50_cent-don't_push_me_(feat._eminem_and_lloyd_bank... | 50 Cent | 5,836KB | Audio | Don't Push Me (feat. Em... |
| hooterzzz@KaZaA | Angie martinez- nil amor ft-jayz.mp3 | Angie Martinez | 4,074KB | Audio | |
| hooterzzz@KaZaA | Lil Bow Wow - You Know Me (Like Mike Soundtrack).mp3 | Bow Wow | 2,940KB | Audio | You Know Me (Lik |
| hooterzzz@KaZaA | lil bow wow - up in there.mp3 | Lil Bow Wow | 3,550KB | Audio | |
| hooterzzz@KaZaA | jayz -mianor.mp3 | Jayz and ANgie Martinez | 2,357KB | Audio | |
| hooterzzz@KaZaA | 05-ginuwine-in_those_jeans-0mni.mp3 | Ginuwine | 5,707KB | Audio | |
| hooterzzz@KaZaA | Jaheim-STILL GHETTO-put that women first-(hot album) .... | Jaheim | 3,852KB | Audio | Pu |
| hooterzzz@KaZaA | Jaheim-Still ghetto--Put that women First.mp3 | Jaheim | 2,838KB | Audio | Pu |
| hooterzzz@KaZaA | Lil Bow Wow, Eminem, DMX, 2Pac, Jadakiss, Biggie, Mack ... | Eminem,DMX,2Pac,Jadaki... | 3,310KB | Audio | |
| hooterzzz@KaZaA | Lil bow wow ft Eminem  ... | | | | |

# Kazaa - [Search]

File  View  Tools  Actions  Help

Web  |  Player  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search  |  Search Field

| User Name | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hooterzzz@kazaa | REGGAE - Sean Paul - She La La La Boom.mp3 | Sean Paul | 3,048K8 | Audio | She la la la la la |
| hooterzzz@kazaa | 04-50_cent-dont_push_me_(feat_eminem_and_lloyd_bank.. | 50 Cent | 5,836K8 | Audio | Don't Push Me (feat. Em |
| hooterzzz@kazaa | Angie martinez - mi amor ft jay z.mp3 | Angie Martinez | 4,074K8 | Audio | |
| hooterzzz@kazaa | Lil Bow Wow - You Know Me (Like Mike Soundtrack).mp3 | Bow Wow | 2,940K8 | Audio | You Know Me (Lik |
| hooterzzz@kazaa | lil bow wow - up in here.mp3 | Lil Bow Wow | 3,550K8 | Audio | |
| hooterzzz@kazaa | jayz-miamor.mp3 | Jayz and Angie Martinez | 2,357K8 | Audio | |
| hooterzzz@kazaa | 05-ginuwine-in_those_jeans-0mni.mp3 | Ginuwine | 5,707K8 | Audio | |
| hooterzzz@kazaa | Jaheim-STILL GHETTO-put that women first-(hot album) .... | Jaheim | 3,852K8 | Audio | Pu |
| hooterzzz@kazaa | Jaheim-still ghetto-Put that women First-.mp3 | Jaheim | 2,898K8 | Audio | Pu |
| hooterzzz@kazaa | Lil' Bow Wow, Eminem, DMX, 2Pac, Jadakiss, Biggie, Mack.... | Eminem,DMX,2Pac,Jadakl... | 3,310K8 | Audio | |
| hooterzzz@kazaa | Lil Jon and The East Side Boyz - Who U Wit (11).mp3 | Lil'Wayne,2Pac,Bow Wow... | 4,279K8 | Audio | |
| hooterzzz@kazaa | Nazareth - Love Hurts.mp3 | Nazareth | 3,678K8 | Audio | |
| hooterzzz@kazaa | Charlie Rich - The Most Beautiful Girl.mp3 | Charlie Rich | 2,547K8 | Audio | The |
| 2 Users | Englebert Humperdink - After the Lovin.mp3 | Englebert Humperdink | 3,724K8 | Audio | |
| hooterzzz@kazaa | Pattie Labielle - Somebody Loves You Baby.mp3 | Patti Labielle | 4,621K8 | Audio | Somebu |
| hooterzzz@kazaa | Kool And The Gang - She's Fresh.mp3 | Kool And The Gang | 5,320K8 | Audio | |
| hooterzzz@kazaa | El Debarge - Love Me In A Special Way (1).mp3 | Debarge | 4,012K8 | Audio | Love M |
| hooterzzz@kazaa | Knack - My Sharona.mp3 | The Knack | 4,043K8 | Audio | |
| hooterzzz@kazaa | Climax Blues Band - So Into You.mp3 | Climax Blues Band | 4,102K8 | Audio | |
| hooterzzz@kazaa | Kool And The Gang - Cherish.mp3 | Cool and the Gang | 5,365K8 | Audio | |
| hooterzzz@kazaa | 60s Party Pack, 2nd edition, vol. 1 - 02 - Gene Chandler - ... | 60s Party Pack, 2nd editi... | 5,534K8 | Audio | |
| hooterzzz@kazaa | B.J Thomas - Rock N Roll Lullabye.mp3 | B.J. Thomas | 4,982K8 | Audio | Rock n' |
| hooterzzz@kazaa | El Debarge - I Like it (2).mp3 | El DeBarge | 4,370K8 | Audio | |
| hooterzzz@kazaa | Isley Brothers - For the Love of You.mp3 | Isley Brothers | 5,241K8 | Audio | |
| hooterzzz@kazaa | 70's-Kool And The Gang - Too Hot.mp3 | Kool And The Gang | 3,572K8 | Audio | Fu |
| hooterzzz@kazaa | El_Debarge - all this love.mp3 | El Debarge | 3,902K8 | Audio | |
| hooterzzz@kazaa | Marvin Gaye - How Sweet It Is (To Be Loved By You).mp3 | Marvin Gaye | 2,812K8 | Audio | How Sweet T |
| hooterzzz@kazaa | Movie Soundtracks - Disney - Toy Story - You've Got A Frie... | Randy Newman | 1,961K8 | Audio | You've Got |
| hooterzzz@kazaa | Pretenders - I'll Stand By You.mp3 | Pretenders | 3,213K8 | Audio | |

Found 1596 files

217,852 users online, sharing 874,413,735 files (6,627,744 GB)  |  Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| Kool And The Gang - Cherish.mp3 | Cool and the Gang | 5,365KB | Audio |
| 60s Party Pack, 2nd edition, vol. 1 - 02 - Gene Chandler - ... | 60s Party Pack, 2nd editi... | 5,534KB | Audio |
| BJ Thomas - Rock N Roll Lullabye.mp3 | B.J. Thomas | 4,982KB | Audio |
| El Debarge - I Like It (2).mp3 | El DeBarge | 4,370KB | Audio |
| Isley Brothers - For the Love of You.mp3 | Isley Brothers | 5,241KB | Audio |
| 70s-Kool And The Gang -Too Hot.mp3 | Kool And The Gang | 3,572KB | Audio |
| El_Debarge - all the love.mp3 | El DeBarge | 3,902KB | Audio |
| Marvin Gaye - How Sweet It Is (To Be Loved By You).mp3 | Marvin Gaye | 2,813KB | Audio |
| Movie Soundtracks - Disney - Toy Story - You've Got A Frie... | Randy Newman | 1,961KB | Audio |
| Pretenders - I'll Stand by You.mp3 | Pretenders | 3,213KB | Audio |
| Dirty Dancing - Ive Had the Time of My Life.mp3 | Dirty Dancing | 3,403KB | Audio |
| Track-04.mp3 | Jay-Z | 4,288KB | Audio |
| clipse ft neptunes - grindin (Dirty).mp3 | clipse ft neptunes | 4,169KB | Audio |
| Kelly Osbourne - Papa Don't Preach (Radio Rip By StepTom... | Kelly Osbourne | 3,313KB | Audio |
| DJ Sammy Yanou - Heaven (Club Mix).mp3 | Eyra Gail | 4,956KB | Audio |
| Madonna - The Power of Goodbye.mp3 | Madonna | 3,933KB | Audio |
| S.O.A.D. - Blue (Demo).mp3 | System of a Down | 3,938KB | Audio |
| D J SammyYanou_Heaven.mp3 | D J Sammy _Yanou feat. ... | 4,958KB | Audio |
| Sylver - Forever In Love (Remix).mp3 | Dance Nation | 7,896KB | Audio |
| Saliva - Click Click Boom.mp3 | Saliva | 3,947KB | Audio |
| Madonna - Holiday.mp3 | Madonna | 3,849KB | Audio |
| Jay-z Super Ugly(Nas Diss).mp3 | Jay-z | 2,798KB | Audio |
| JBN - All I Want (Fragma Remix).mp3 | JBN | 5,740KB | Audio |
| dbboulevard-PointOfView(JangleRemix).mp3 | db Boulevard | 7,524KB | Audio |
| BLINK182-- TheRockShow.mp3 | Blink 182 | 3,929KB | Audio |
| blink182- anthem part two.mp3 | Blink 182 | 3,560KB | Audio |
| blink182_-_Shut up (1).mp3 | Blink 182 | 3,129KB | Audio |
| Lil' Romeo_Nick Cannon_3LW - Parents Just Don't Unders... | ll Row now feat. 3lw | 5,528KB | Audio |
| hooterzzz@KaZaA | hooterzzz@KaZaA |  |  |
| Jay-Z_H To The Izzo.mp3 | Jay-Z | 1,883KB | Audio |



**kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

Search   Search field

| Filename | Artist | Size | Media Type | |
|---|---|---|---|---|
| Saliva - Click Click Boom.mp3 | Saliva | 3,947KB | Audio | |
| Madonna - Holiday.mp3 | Madonna | 3,849KB | Audio | |
| Jay-z Super UgyRues Diss).mp3 | Jay-Z | 2,798KB | Audio | |
| JBN - All I Want (Fragma Remix).mp3 | JBN | 5,740KB | Audio | Super Ugly/ All I Wa |
| dbdboulevard-PointOfView(LangeRemix).mp3 | db Boulevard | 7,624KB | Audio | |
| BLINK182 - TheRockShow.mp3 | Blink 182 | 3,929KB | Audio | Point Of.. |
| blink182-anthem part two.mp3 | Blink 182 | 3,560KB | Audio | |
| Blink182- Shut up (1).mp3 | Blink 182 | 3,129KB | Audio | |
| Lil Romeo, Nick Cannon, 3Lw- Parents Just Don't Unders... | lil bow wow feat. 3lw | 5,528KB | Audio | |
| Jay-Z_H To The Izzo.mp3 | Jay-Z | 1,808KB | Audio | PARENTS JUST... |
| Ocean Lab - Clear Blue Water.mp3 | Lasgo | 7,111KB | Audio | Clear Blue Wate |
| Judy Garland - Somewhere Over The Rainbow.mp3 | Judy Garland | 2,658KB | Audio | Somewhere |
| Walt Disney Classics - You've Got a Friend In Me (Toy Story... | Walt Disney Classics | 1,460KB | Audio | You've Got a Friend |
| Hed PE - Feel Good.mp3 | Kittie and System of a Do... | 3,260KB | Audio | |
| 14-50_cent-21_questions_(feat_nate_dogg)-hns (1).mp3 | 50 Cent | 5,251KB | Audio | |
| (oldies)-Supremes - Respect(1).mp3 | Diana Ross_The Suprem... | 2,238KB | Audio | |
| Lil' Bow Wow, Lil' Wayne, Lil' Zane and Sammie -- Hardball.m... | System of a Down... | 3,760KB | Audio | hardball (Lil bow wow), Lil' Wayne, |
| System Of A Down - Metro.mp3 | System of a Down... | 2,860KB | Audio | '2'... |
| lil rascals - Hardball (1).mp3 | Lil' Bow Wow | 3,758KB | Audio | |
| System of a Down - Psycho.mp3 | System of a Down | 3,571KB | Audio | |
| Madonna - Get Into The Groove.mp3 | Madonna | 3,911KB | Audio | |
| Madonna - Take A Bow.mp3 | Madonna | 5,013KB | Audio | |
| Frank Sinatra - That's Amore. | Frank Sinatra | 2,946KB | Audio | |
| Madonna - Express Yourself.mp3 | Madonna | 3,818KB | Audio | |
| Korn - Freak On A Leash.mp3 | Korn | 3,981KB | Audio | |
| Korn - Here To Stay 128kbs version.mp3 | Korn | 4,291KB | Audio | |
| Madonna - Papa Don't Preach.mp3 | Madonna | 3,900KB | Audio | |
| Patriotic_John_Phillip_Souza - Stars And Stripes Forever.mp3 | Patriot Music | 3,340KB | Audio | Stars And Stripes Forever b |
| this is great.memories.mp3 | Soca Boys | 3,924KB | Audio | |

hooterzzz@Ka2aA

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search for:

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| hooterzzz@Ka2aA | System of a Down - Psycho.mp3 | System of a Down.. | 3,571KB | Audio | |
| hooterzzz@Ka2aA | Madonna - Get Into The Groove.mp3 | Madonna | 3,911KB | Audio | |
| hooterzzz@Ka2aA | Madonna - Take A Bow.mp3 | Madonna | 5,013KB | Audio | |
| hooterzzz@Ka2aA | Frank Sinatra - That's Amore | Frank Sinatra | 2,946KB | Audio | |
| hooterzzz@Ka2aA | Madonna - Express Yourself..mp3 | Madonna | 3,818KB | Audio | |
| hooterzzz@Ka2aA | Korn - A Leesh.mp3 | Korn | 3,981KB | Audio | |
| hooterzzz@Ka2aA | Korn - Freak On A Leesh.mp3 | Korn | 3,981KB | Audio | |
| hooterzzz@Ka2aA | Korn - Here To Stay 128kbs version.mp3 | Korn | 4,231KB | Audio | |
| hooterzzz@Ka2aA | Madonna - Papa Dont Preach.mp3 | Madonna | 3,900KB | Audio | |
| hooterzzz@Ka2aA | Patriotic, John Phillip Souza - Stars And Stripes Forever.mp3 | Patriot Music | 3,340KB | Audio | Stars And Stripes Forever-by |
| hooterzzz@Ka2aA | this is great memories.mp3 | Soca Boys | 3,924KB | Audio | |
| hooterzzz@Ka2aA | Madonna - Vogue.mp3 | Madonna | 4,986KB | Audio | |
| hooterzzz@Ka2aA | Limp Bizkit, KoRn, and Vanilla Ice - Ice Ice Baby (Hardcore... | Limp Bizkit Feat. Korn And.. | 2,302KB | Audio | Ice Ice Ba |
| hooterzzz@Ka2aA | Korn - Untouchables - From Your Heart.mp3 | KoRn | 3,620KB | Audio | |
| hooterzzz@Ka2aA | (dance) Soca Boys - Follow The Leader.mp3 | soca boys | 3,876KB | Audio | |
| hooterzzz@Ka2aA | tamia - Stranger In My House (MQ2 Radio Edit).mp3 | Tamia | 4,066KB | Audio | Theres A Stranger In |
| hooterzzz@Ka2aA | michael jackson - Dance and Shout.mp3 | Michael Jackson | 3,940KB | Audio | |
| hooterzzz@Ka2aA | [TLC vs. Sporty Thievz] No Scrubs vs. No Pigeons.mp3 | TLC vs Sporty Thievz | 3,424KB | Audio | No Sc |
| hooterzzz@Ka2aA | Oldies - Four Seasons - Oh What A Night (Late December,.. | Oldies | 5,105KB | Audio | Oh What A Night (Lat |
| hooterzzz@Ka2aA | Madonna vs DJ Mbbe - Like A Prayer (Dance Remix 2002)... | madhouse | 4,633KB | Audio | Like A Prayer (t |
| hooterzzz@Ka2aA | Madona vs DJ M bbe - Like A Prayer (Dance Remix 2002) ... | madhouse | 4,633KB | Audio | Like A Prayer (C |
| hooterzzz@Ka2aA | (marvin gaye_Jammi terrell) - ain't no mountain high enou... | Marvin Gaye | 2,306KB | Audio | Ain't No Mou |
| hooterzzz@Ka2aA | (Savage Garden) - Affirmation - 05 - Crash And Burn.mp3 | Savage Garden | 6,579KB | Audio | |
| hooterzzz@Ka2aA | Blink 182 - Touchdown Boy.mp3 | Blink 182 | 2,922KB | Audio | |
| hooterzzz@Ka2aA | Clipse - Grindin.mp3 | Clipse | 1,812KB | Audio | |
| hooterzzz@Ka2aA | (Ja Rule)If you dont give a fuck.mp3 | Ja Rule Feat Murder Inc | 6,798KB | Audio | W |
| hooterzzz@Ka2aA | Take Off Your Pants and Jacket - 11 - Gimme One Good Re... | Blink 182 | 3,108KB | Audio | Give Me |
| hooterzzz@Ka2aA | Alternative - Matchbox 20 - Breakfast at Tiffany's.mp3 | Deep Blue Something | 3,930KB | Audio | Br |
| | missy elliot | missy elliot | 3,984KB | Audio | |
| | Black Sabbath - Paranoid.mp3 | Ozzy Osbourne | 2,036KB | Audio | |

Found 1596 files

4,217,862 users online, sharing 879,419,735 files (6,827,744 GB)

Kazaa - [Search]

File   Web   View   Player   Tools   Actions   Help

New search | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

| Filename | Artist | Size | Media Type | |
|---|---|---|---|---|
| Madonna vs DJ M bbe - Like A Prayer (Dance Remix 2002) ... | madhouse | 4,633KB | Audio | Like A Prayer (L... |
| (marvin gaye )(anni terrell) - ain't no mountain high enou... | Marvin Gaye | 2,306KB | Audio | Ain't No Ma... |
| (Savage Garden ) - Affirmation - 05 - Crash And Burn.mp3 | Savage Garden | 6,579KB | Audio | |
| Blink-182 - Touchdown Boy .mp3 | Blink 182 | 2,922KB | Audio | |
| Clipse - Grindin.mp3 | Clipse | 1,812KB | Audio | |
| Ja Rule()If you don't give a fuck.mp3 | Ja Rule Feat Murder Inc | 6,738KB | Audio | |
| Take Off Your Pants and Jacket - 11 - Gimme One Good Re... | Blink 182 | 3,168KB | Audio | Give Me... |
| Alternative - Matchbox 20 - Breakfast at Tiffany's.mp3 | Deep Blue Something | 3,993KB | Audio | Br... |
| Missy Eliot - Work It.MP3 | missy eliot | 3,984KB | Audio | |
| Black Sabath- Paranoid.mp3 | Ozzy Osborne | 2,086KB | Audio | |
| Dixie Chicks - Goodbye Earl.mp3 | Dixie Chicks | 4,048KB | Audio | |
| Cher - Gypsys, Tramps And Thieves.mp3 | Cher | 2,913KB | Audio | Gypsys, Tr... |
| Brandy , Whitney Houston - Impossible.mp3 | Whitney Houston Brandy | 3,706KB | Audio | Impossibl... |
| Soundtrack- Cinderella -(TV-Disney)- In my own little corner... | Cinderella | 3,282KB | Audio | In My... |
| Janis Joplin - Piece Of My Heart.mp3 | Janis Joplin | 3,991KB | Audio | |
| Janis Joplin - Me And Bobby McGee.mp3 | Janis Joplin | 4,269KB | Audio | Me... |
| Cher - Strong Enough.mp3 | Cher | 3,506KB | Audio | |
| Blink-182 - Stay Together for the Kids.mp3 | Blink 182 | 3,739KB | Audio | Stay Tog... |
| Jay-Z, JD-money ain't a thing.mp3 | Jermaine Dupri f., Jay-Z | 3,957KB | Audio | M... |
| R. Kelly - Ignition.mp3 | R. Kelly | 3,476KB | Audio | |
| Fat Joe feat. Ashanti and Ja-Rule - What's Love.mp3 | Fat Joe | 4,176KB | Audio | What's Luv?(feat Je |
| Green Day-Minority.mp3 | Green Day | 4,015KB | Audio | |
| GreenDay - Why Blink182 Will Never Be As Good As Green... | Blink 182 | 2,548KB | Audio | Why Blink182 Will Never Be As |
| Jagged Edge - Let's Get sMarried (Remix Run DMC).mp3 | Jagged Edge | 3,930KB | Audio | Let's Get Marrie |
| Jagged Edge - Where The Party At Remix Feat. JD, Da Bra... | Jagged Edge | 4,556KB | Audio | Where The Party At Remix Feat. JC |
| Jagged Edge Feat. JD Run DMC - Meet Me At The Alter(... | Jagged Edge | 1,240KB | Audio | Meet Me At The Alte |
| Jagged Edge .Run DMC - Lets get married (remix) (2).mp3 | Jagged Edge | 3,476KB | Audio | Let's Get Marrie |
| Jay-Z Feat Eminem - Renegade.mp3 | Jay-Z Feat. Eminem | 5,280KB | Audio | |
| Jermaine Dupri -Instructions-05 Welcome To Atlanta Feat ... | Jermaine Dupri | 4,864KB | Audio | Welcome To ... |

(left column, each row: hooterzzz@Ka2aA)

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | New Search

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| hooterzzz@KaZaA | R. Kelly - Ignition.mp3 | R. Kelly | 3,476KB | Audio | |
| hooterzzz@KaZaA | Fat Joe Feat. Ashanti and Ja Rule - What's Love.mp3 | Fat Joe | 4,176KB | Audio | What's Luv? (feat. Ja... |
| hooterzzz@KaZaA | Green Day-Minority.mp3 | Green Day | 4,015KB | Audio | |
| hooterzzz@KaZaA | Greenday - Why Blink182 Will Never Be As Good As Green... | Blink 182 | 2,549KB | Audio | Why Blink182 Will Never Be As... |
| hooterzzz@KaZaA | Jagged Edge - Let's Get sMarried (Remix Run DMC).mp3 | Jagged Edge.. | 3,930KB | Audio | Let's Get Married... |
| hooterzzz@KaZaA | Jagged Edge - Where The Party At Remix Feat. JD, Da Bre... | Jagged Edge.. | 4,566KB | Audio | Where The Party At Remix Feat. JD... |
| hooterzzz@KaZaA | Jagged Edge Feat. JD, Run DMC - Meet Me At The Altere... | Jagged Edge.. | 1,240KB | Audio | Meet Me At The Alte... |
| hooterzzz@KaZaA | Jagged Edge_Run DMC - lets get married (remix) (2).mp3 | Jagged Edge.. | 3,476KB | Audio | Let's Get Married... |
| hooterzzz@KaZaA | Jay-Z Feat Eminem - Renegade.mp3 | Jay-Z Feat. Eminem | 5,280KB | Audio | |
| hooterzzz@KaZaA | Jermaine Dupri-Instructions-05 Welcome To Atlanta Feat... | Jermaine Dupri | 4,864KB | Audio | Welcome To A... |
| hooterzzz@KaZaA | Jessica Simpson and Nick Lachey - Where You Are.mp3 | Jessica Simpson | 4,234KB | Audio | |
| hooterzzz@KaZaA | Juvenile, DMX, Jay-z, Ja Rule, Eve, Missy - Back that Azz ... | Juv DMX Jayz JaRule Eve... | 4,467KB | Audio | Back... |
| hooterzzz@KaZaA | KC_the Sunshine Band - Do a Little Dance, Make a Little ... | KC_the Sunshine Band | 3,122KB | Audio | Do a Little Dance, Make a Littl... |
| hooterzzz@KaZaA | System Of A Down - Shimmy.mp3 | System of a Down | 1,808KB | Audio | |
| hooterzzz@KaZaA | linkin park - with you.mp3 | Linkin Park | 4,973KB | Audio | |
| hooterzzz@KaZaA | M2M - Dont say you love me.mp3 | M2M | 5,307KB | Audio | Don... |
| hooterzzz@KaZaA | Sum 41 - 03 - My Direction.mp3 | Sum 41 | 2,691KB | Audio | |
| mr_cheeks-02-lights_camera_action_(dirty)-rns.mp3 | | Mr Cheeks | 6,294KB | Audio | Lights Ca... |
| hooterzzz@KaZaA | Tatu - All the Things You Say.mp3 | T.a.T.u | 3,358KB | Audio | All T... |
| hooterzzz@KaZaA | 06-sum_41-no_brains-rnx.mp3 | Sum 41 | 3,809KB | Audio | |
| hooterzzz@KaZaA | Nsync - Girlfriend (Remix Featuring Nelly).mp3 | Nelly | 4,217KB | Audio | Girlfriend (Rem... |
| hooterzzz@KaZaA | Nsync - This I Promise You.mp3 | N'Sync.. | 4,449KB | Audio | |
| hooterzzz@KaZaA | pink - 02 - dont let me get me - supermp3s.mp3 | Pink | 1,646KB | Audio | Di... |
| hooterzzz@KaZaA | Ricky Martin - La Copa De La Vida.mp3 | Ricky Martin | 4,177KB | Audio | |
| hooterzzz@KaZaA | Ricky Martin _Christina Aguilera - Nobody Wants to Be Lo... | Ricky Martin_Christina A... | 3,934KB | Audio | Nobody... |
| hooterzzz@KaZaA | Ricky Martin-Private emotion.mp3 | Ricky Martin | 3,792KB | Audio | |
| hooterzzz@KaZaA | Ricky Martin-She's all I ever had.mp3 | Ricky Martin | 4,634KB | Audio | |
| | Savage Garden - I Knew I Loved You.mp3 | Savage Garden | 3,995KB | Audio | Fro... |
| | Shania Twain - From This Moment.mp3 | Shania Twain.. | 4,388KB | Audio | Fro... |

Found 596 files | 12,21,362 users online, sharing 824,413,335 files (6,882,744 GB) | [Not sharing any files]

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

| Filename | Artist | Size | Media Type |
| --- | --- | --- | --- |
| 06-sum_41-no_brains-frk.mp3 | Sum 41 | 3,595KB | Audio |
| Nsync - Girlfriend (Remix Featuring Nelly).mp3 | Nelly | 4,217KB | Audio |
| Nsync - This I Promise You.mp3 | N'Sync | 4,449KB | Audio |
| pink -_02 - don't let me get me - superman3s.mp3 | Pink | 1,846KB | Audio |
| Ricky Martin - La Copa De La Vida.mp3 | Ricky Martin | 4,177KB | Audio |
| Ricky Martin_Christina Aguilera - Nobody Wants to Be Lo... | Ricky Martin_Christina A... | 3,934KB | Audio |
| Ricky Martin-Private emotion.mp3 | Ricky Martin | 3,792KB | Audio |
| Ricky Martin-She's all I ever had.mp3 | Ricky Martin | 4,634KB | Audio |
| Savage Garden - I Knew I Loved You.mp3 | Savage Garden | 3,935KB | Audio |
| Shania Twain - From This Moment.mp3 | Shania Twain | 4,388KB | Audio |
| Sister Act II Lauryn Hill - Joyful, Joyful.mp3 | Lauryn Hill | 4,078KB | Audio |
| System Of A Down - Chop Suey.mp3 | System Of A Down | 3,297KB | Audio |
| Eminem - Brain Damage.mp3 | Eminem | 3,497KB | Audio |
| Usher - you dont have to call.mp3 | Usher | 4,210KB | Audio |
| Wizard of Oz Ray Bolger 'Judy Garland - If I Only Had A B... | Ray Bolger_Judy Garland | 3,494KB | Audio |
| Brandy - Almost Doesn't Count.mp3 | Brandy | 3,398KB | Audio |
| TLC - Waterfalls (1).mp3 | TLC | 3,736KB | Audio |
| usher p.diddy-I Need A Girl.mp3 | P Diddy and the Bad Boy ... | 3,938KB | Audio |
| Cypress Hill - Rock Superstar.mp3 | Cypress Hill | 6,143KB | Audio |
| Shania Twain - Man I Feel Like A Woman.mp3 | Shania Twain | 3,633KB | Audio |
| Shania Twain - That Don't Impress Me Much (1).mp3 | Shania Twain | 3,769KB | Audio |
| DMX vs Osama bin Laden.mp3 | DMX | 3,351KB | Audio |
| Blink 182-Hidden Track 1.mp3 | Blink 182 | 2,400KB | Audio |
| P. Diddy - I Need A Girl (Part II).mp3 | P. Diddy w/ Ginuine/Loon | 3,271KB | Audio |
| Gone in Sixty Seconds - DMX - Party Up.mp3 | Gone In 60 Seconds. | 3,590KB | Audio |
| Savage Garden - Chista Cherry Cola.mp3 | Savage Garden | 3,636KB | Audio |
| Eminem -10 - Eminem Show - without the FULL_SONG.mp3 | Eminem | 4,046KB | Audio |
| whitney-houston-the-body-guard-I_will_always_love_you... | Whitney Huston | 2,096KB | Audio |
| No Doubt- Keep On Dancin.mp3 | No Doubt | 3,791KB | Audio |

2 Users

hooterzzz@KaZaA

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   New Search   Download

Search   Traffic   Shop   Tell A Friend

| Filename | Artist | Size | Media Type | |
|---|---|---|---|---|
| Shania Twain - Man I Feel Like A Woman.mp3 | Shania Twain | 3,633KB | Audio | Man I F... |
| Shania Twain - That Dont Impress Me Much (1).mp3 | Shania Twain | 3,709KB | Audio | That Don |
| DMX vs Osama bin Laden.mp3 | DMX | 3,351KB | Audio | DMX vs |
| Blink 182 - Hidden Track 1.mp3 | Blink 182 | 2,400KB | Audio | |
| P. Diddy - I Need A Girl (Part 1).mp3 | P. Diddy w/ Ginuine/Loon | 3,271KB | Audio | I N |
| Gone in Sixty Seconds - 11 - DMX - Party Up.mp3 | Gone in 60 Seconds | 3,590KB | Audio | DMX - Par |
| Savage Garden - Chkca Cherry Cola.mp3 | Savage Garden | 3,696KB | Audio | |
| Eminem - 10 - Eminem Show - without me FULL SONG.mp3 | Eminem | 4,014KB | Audio | |
| whitney-houston-the-bodyguard-i_will_always_love_you.... | Whitney Huston | 2,096KB | Audio | I W |
| No Doubt- Keep On Dancin.mp3 | No Doubt | 3,791KB | Audio | |
| She 'Hates' Me.mp3 | Puddle of Mudd | 3,387KB | Audio | |
| Mr. C The Slide Man - Cha-Cha Slide Part II.mp3 | Mr. C (The Slide Man) | 6,160KB | Audio | Sr |
| Young Rascals - Good Lovin.mp3 | Young Rascals | 2,354KB | Audio | |
| Eminem feat D12-Scary Movie.mpeg | Eminem Feat. Ja Rule -D.... | 2,550KB | Video | |
| eminem-04-cleanin out my closet.mp3 | Eminem | 4,657KB | Audio | |
| lionel richie - all night long (1).mp3 | Lionel Richie | 5,918KB | Audio | Cle |
| K7 - Come Baby Come.mp3 | K7 | 3,746KB | Audio | |
| Rolling Stones - Start Me Up.mp3 | Rolling Stones | 4,192KB | Audio | |
| Creedence Clear Water Revival- proud mary.mp3 | Creedence Clearwater R.... | 2,773KB | Audio | |
| Pink - Just like a pill.mp3 | Pink | 3,695KB | Audio | |
| Deborah Cox - Nobody's Supposed to Be Here [Dance Rem... | Deborah Cox | 3,694KB | Audio | Nobody's Supposed To Be h |
| The Way You Make Me Feel (Michael Jackson).mp3 | Michael Jackson | 2,372KB | Audio | The Way |
| stand - Outside (Full band) (1).mp3 | Staind | 4,574KB | Audio | |
| Mario - Just A Friend (2000) (1).mp3 | Mario | 3,327KB | Audio | Ja |
| TV Theme - Golden Girls.mp3 | Theme | 968KB | Audio | |
| Ashanti- Foolish (DJ Deluxe).mpg | Ashanti | 37,087KB | Video | |
| A Little More Time On You.mp3 | N Sync | 1,908KB | Audio | God Must Have Spent a Little |
| Ja Rule f. Ashanti - Down 4 U.mp3 | Ja Rule f. Ashanti | 4,733KB | Audio | |
| 08_Hey_ma_CAMRON_Come Home With Me.mp3 | Camron | 3,486KB | Audio | |

hooterzzz@Kazaa (repeated for each row, left column)

2 Users

Found 596 files

213,952 users online, sharing 874,413,795 files (6,527,244 GB)



# kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   |   My kazaa   |   Theater   |   Search   |   Traffic   |   Shop   |   Tell a friend

New search   |   Download   |   Search   |   Search Field

| Filename | Artist | Size | Media Type | |
|---|---|---|---|---|
| Pink - Just like a pill.mp3 | Pink | 3,695KB | Audio | |
| Deborah Cox - Nobodys Supposed To Be Here [Dance Rem... | Deborah Cox | 3,954KB | Audio | Nobody's Supposed To Be F |
| The Way You Make Me Feel (Michael Jackson).mp3 | Michael Jackson | 2,372KB | Audio | |
| stand - Ouside (Full Band) (1).mp3 | Stand | 4,574KB | Audio | This Way |
| Mario - Just A Friend (2000) (1).MP3 | Mario | 3,327KB | Audio | |
| TW Theme - Golden Girls.mp3 | Theme | 968KB | Audio | Jc |
| Ashanti- Foolish (DJ Deluxe).mpg | Ashanti | 37,087KB | Video | |
| A Little More Time On You.MP3 | N-Sync | 1,908KB | Audio | God Must Have Spent a Little |
| Ja Rule f. Ashanti - Down 4 U.mp3 | Ja Rule f. Ashanti | 4,733KB | Audio | |
| 08_Hey ma_CAMRON_Come Home With Me.mp3 | CamRon | 3,496KB | Audio | |
| 17-vita_ft_ashanti-justify_my_love-ms.mp3 | Vita Ft. Ashanti | 5,270KB | Audio | |
| Alanis Morisette - Isn't It Ironic.mp3 | Alanis Morrisette | 3,141KB | Audio | |
| Sade - And I Miss You.mp3 | Sade | 4,560KB | Audio | |
| Vertical Horizon - Best I Ever Had.mp3 | Vertical Horizon | 3,173KB | Audio | |
| LilBowWow-ThankYou.mp3 | Lil Bow Wow | 1,482KB | Audio | |
| Bill Withers - Lean on Me.mp3 | Bill Withers | 4,067KB | Audio | |
| rb-puff daddy and faith evans - ill be missing you.mp3 | P Diddy | 3,278KB | Audio | |
| Kelly Rowland - Stole.mpga | Kelly Rowland | 3,679KB | Audio | |
| Vertical Horizon - You're A God.mp3 | Vertical Horizon | 3,418KB | Audio | |
| Vertical Horizon - Angel Without Wings.mp3 | Vertical Horizon | 4,062KB | Audio | Ar |
| Most Girls.mp3 | Vertical Horizon | 3,504KB | Audio | |
| Vertical Horizon - Everything You Want.mp3 | Pink | 3,024KB | Audio | Ev |
| cher "Song For The Lonely (Almighty Mix).mp3 | Cher | 8,216KB | Audio | Song For The Lo |
| Brian McNight Back At 1.mp3 | Brian Mc Night | 3,133KB | Audio | |
| Jc Chasez - Blowin' Me Up (With Her Love).mp3 | JC Chasez | 4,228KB | Audio | Blowin' Me |
| Kelly Clarkson - A Moment Like This (CD Version) (1).mp3 | Kelly Clarkson | 3,527KB | Audio | A Moment Like |
| Proclaimers - I Would Walk 500 Miles.mp3 | Proclaimers | 2,531KB | Audio | I Wc |
| Ride With Me.mp3 | Nelly | 3,420KB | Audio | |
| Dilema.mp3 | Nelly f. Kelly Rowland | 5,650KB | Audio | Dilemna |
| BRAND NEW HEAVIES MELODIOUS OR COUNTON: STAMMAD 2 | North: | 3,819KB | Audio | |

hooterzzz@KaZaA (repeated for each row)

Found 596 files   |   ftp://217,852.users.online.file_sharing.879,433,995.files.(6,527,744 GB).   |   [hide details] any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download

| Filename | Artist | Size | Media Type | |
|---|---|---|---|---|
| Vertical Horizon - Angel Without Wings.mp3 | Vertical Horizon | 4,052KB | Audio | A |
| Most Girls.mp3 | Pink | 3,504KB | Audio | |
| Vertical Horizon - Everything You Want.mp3 | Vertical Horizon | 3,024KB | Audio | Ev |
| cher - Song For The Lonely (Almighty Mix).mp3 | Cher | 8,216KB | Audio | Song For The Lo |
| Brian McNight Back At 1.mp3 | Brian Mc Night | 3,133KB | Audio | |
| Jc Chasez - Blowin' Me Up (With Her Love).mp3 | JC Chasez | 4,225KB | Audio | Blowin' Me |
| Kelly Clarkson - A Moment LIke This (CD version) (1).mp3 | Kelly Clarkson | 3,527KB | Audio | A Moment LIk |
| Proclaimers - I Would Walk 500 Miles.mp3 | Proclaimers | 2,531KB | Audio | I Wo |
| Ride With Me.mp3 | Nelly | 3,420KB | Audio | |
| DiLema.mp3 | Nelly f. Kelly Rowland | 5,650KB | Audio | DiLemma |
| BRAND NEW NELLY NELLYVILLE 05 COUNTRY GRAMMAR 2... | Nelly | 2,819KB | Audio | K... |
| (18) Eminem - Till I Collapse.mp3 | Eminem | 2,327KB | Audio | There |
| fait hill (1).mp3 | Pearl Harbor Soundtrack | 3,476KB | Audio | How Do... |
| Lee Ann Rimes - How Do I Live Without You.mp3 | Leann Rimes | 4,188KB | Audio | How Do... |
| (Cool Breeze)-Hit Man (Featuring Witchidoctor and Bardoo.... | Cool Breeze | 4,404KB | Audio | Hit Man (Featuring Witchido |
| 17 - thankyou.mp3 | Ashanti | 1,672KB | Audio | |
| 08-ludacris_with_lj_and_keith_murray-fatty_girl-ego.mp3 | Ludacris, LL Cool J_Keith | 3,703KB | Audio | |
| ll cool j_neptunes - Love_you_better-apc (1)-09.mp3 | LL Cool J_Neptunes | 6,659KB | Audio | |
| Monica - For You I Will.mp3 | Monica | 2,311KB | Audio | |
| Missy Elliot - Work It (Dirty).mp3 | missy elliot | 4,117KB | Audio | |
| Eminem - Lose Yourself - No Skips Guaranteed - Please Distr... | Eminem | 5,184KB | Audio | Lose Yourself - No Skips - Guarant |
| (Instrumental) - Hypnotize.mp3 | Biggie and Puffy | 3,791KB | Audio | |
| Notorious BIG - Juicy.mp3 | Notorious B.I.G. | 3,740KB | Audio | |
| Noreaga - Superthug.mp3 | Noreaga | 4,497KB | Audio | |
| Queen Pen f. Lost boyz - Party Ain't a Party.mp3 | Queen Pen feat Lost boyz | 3,898KB | Audio | |
| NSync - Thought She Knew (acapella).mp3 | NSync | 3,384KB | Audio | I Thought Sh |
| Fabolous - Its My Party.mp3 | Fabolous | 3,858KB | Audio | |
| more - nothing.mp3 | N.O.R.E | 4,109KB | Audio | |
| N - Fabolous - Holla Back.mp3 | Fabolous | 3,238KB | Audio | |

hooterzzz@KaZaA

217,852 users online, sharing 804,413,735 files (6,622,744 GB)   More sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | Theater | My Kazaa | Download | New search

Search | Traffic | Shop | Tell A Friend

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| Missy Elliott - Work It (Dirty).mp3 | missy elliot | 4,117KB | Audio |
| Eminem - Lose Yourself-- No Skips Guaranteed - Please Distr... | Eminem | 5,184KB | Audio |
| [instrumental] - Hypnotize.mp3 | Biggie and Puffy | 3,791KB | Audio |
| Notorious BIG - Juicy.mp3 | Notorius B.I.G. | 3,740KB | Audio |
| Noreaga - Superthug.mp3 | Noreaga | 4,497KB | Audio |
| Queen Pen f. Lost boyz - Party Ain't a Party.mp3 | Queen Pen feat Lost boyz | 3,898KB | Audio |
| NSync - Thought She Knew (acapella).mp3 | NSync | 3,384KB | Audio |
| Fabolous - Its My Party.mp3 | Fabolous | 3,838KB | Audio |
| nore - nothing.mp3 | N.O.R.E. | 4,108KB | Audio |
| N - Fabolous - Holla Back.mp3 | Fabolous | 3,238KB | Audio |
| O-Town - TheseAreTheDays (1).mp3 | O-Town | 5,184KB | Audio |
| Track 02_0322164439.mp3 | Mya feat. Jay-Z | 3,462KB | Audio |
| Justin timberlake - I just want to love you.mp3 | Justin Timberlake | 4,210KB | Audio |
| Usher - U Got It Bad.MP3 | Usher | 2,906KB | Audio |
| Ginuwine - Stingy.MP3 | Ginuwine | 4,028KB | Audio |
| Jennifer Lopez - Jenny From The Block.mp3 | Jennifer Lopez | 2,684KB | Audio |
| Cannon f. Juelz - Oh Boy.mp3 | Cannon F. Juelz | 2,826KB | Audio |
| Stingy   -  Ginuwine.MP3 | Ginuwine | 4,028KB | Audio |
| 50 Cent - Wanksta FreeStyle.mp3 | 50 cent | 3,224KB | Audio |
| Daniel Bedingfield - Gotta Get Through This (UK Garage Mix... | Daniel Bedingfield | 4,238KB | Audio |
| cannon ft Jay z - welcome to new york city.mp3 | Jay Z | 4,864KB | Audio |
| Dean Martin - Thats Amore.mp3 | Dean Martin | 3,705KB | Audio |
| Fat Joe feat. Ginuwine - Crush Tonight.mp3 | Fat Joe | 3,713KB | Audio |
| Fabulous feat. p.diddy jagged edge - trade it all (rmx).m... | Jagged Edge ft. Fabolous | 5,566KB | Audio |
| Everclear-My Daddy Gave Me (1).mp3 | Everclear | 2,712KB | Audio |
| Casper-Cha Cha Slide (part 3).mp3 | Mr. C | 3,492KB | Audio |
| TV - Looney iTunes.mp3 | TV Themes | 512KB | Audio |
| Christmas Songs - Dean Martin - Let It Snow! Let It Snow! ... | Dean Martin | 1,912KB | Audio |
| Salt 'N Pepper - What A Man.mp3 | Salt N Pepa and En Vog... | 4,812KB | Audio |
| 504 Boys f.S... T...f... .mp3 | 504 Boys | 2,455KB | Audio |

Found 596 files.

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

New search   Web   My Kazaa   Theater   Download   Search   Traffic   Shop   Tell a Friend

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| hooterzzz@KaZaA | Daniel Bedingfield - Gotta Get Through This (UK Garage Mix).. | Daniel Bedingfield | 4,299KB | Audio |
| hooterzzz@KaZaA | cam'ron ft. Jay z- welcome to new york city.mp3 | Jay Z | 4,864KB | Audio |
| hooterzzz@KaZaA | Dean Martin - Thats Amore.mp3 | Dean Martin | 3,705KB | Audio |
| hooterzzz@KaZaA | Fat Joe feat. Ginuwine - Crush Tonight.mp3 | Fat Joe | 3,713KB | Audio |
| hooterzzz@KaZaA | Fabolous feat. p.diddy jagged edge - trade it all (rmx).m... | Jagged Edge ft. Fabolous | 5,556KB | Audio |
| hooterzzz@KaZaA | Everclear-My Daddy Gave Me. (1).mp3 | Everclear | 2,712KB | Audio |
| hooterzzz@KaZaA | Casper-Cha Cha Slide (Part 3).mp3 | Mr. C | 3,492KB | Audio |
| hooterzzz@KaZaA | TV - Looney Tunes.mp3 | TV Themes | 512KB | Audio |
| hooterzzz@KaZaA | Christmas Songs - Dean Martin - Let It Snow! Let It Snow! ... | Dean Martin | 1,912KB | Audio |
| hooterzzz@KaZaA | Salt 'N' Pepper - What A Man.mp3 | Salt N Peppa and En Vog... | 4,812KB | Audio |
| hooterzzz@KaZaA | 504 Boys- I Can Tell.mp3 | 504 Boyz | 2,466KB | Audio |
| hooterzzz@KaZaA | Stars on 54 - Read My Mind.mp3 | Stars On 54 | 3,220KB | Audio |
| hooterzzz@KaZaA | Amy Grant - I Will Remember You.mp3 | Amy Grant | 4,111KB | Audio |
| hooterzzz@KaZaA | Edwin Mccain - These Are The Moments.mp3 | Edwin McCain | 3,242KB | Audio |
| hooterzzz@KaZaA | Bob Carlisle - Christmas Shoes .mp3 | Bob Carlisle | 4,224KB | Audio |
| hooterzzz@KaZaA | (Italian) Umberto Tozzi - Ti Amo.mp3 | Umberto Tozzi | 4,124KB | Audio |
| hooterzzz@KaZaA | I'm Already There - Lonestar.MP3 | Lone Star | 1,744KB | Audio |
| hooterzzz@KaZaA | No Doubt - I'm Just a Girl.mp3 | No Doubt | 3,327KB | Audio |
| hooterzzz@KaZaA | They Might Be Giants - Malcolm In The Middle Theme Song - ... | They Might Be Giants | 2,632KB | Audio |
| hooterzzz@KaZaA | (SLOW)----BECAUSE YOU LOVED ME----CELINE D20N.mp3 | Various Artists | 4,274KB | Audio |
| hooterzzz@KaZaA | Christina Aguilera -I Turn To You.mp3 | Christina Aguilera | 4,291KB | Audio |
| hooterzzz@KaZaA | Tingey - Frank Sanatra - That's Amore.mp3 | Frank Sanatra | 2,946KB | Audio |
| hooterzzz@KaZaA | Louis Davito - Lt'aliano.mp3 | Angelo Venuto (DJ Serge... | 4,740KB | Audio |
| hooterzzz@KaZaA | Sister Sledge-We-Are-Family.mp3 | Sister Sledge | 3,711KB | Audio |
| hooterzzz@KaZaA | Sister Sledge - We Are Family.mp3 | Sister Sledge | 3,364KB | Audio |
| hooterzzz@KaZaA | Cindy Lauper - Girls Just Want To Have Fun.mp3 | Cindy Lauper | 2,762KB | Audio |
| hooterzzz@KaZaA | Pink - Get This Party Started.mp3 | Pink | 3,004KB | Audio |
| hooterzzz@K&Za& | Afro Man - Because Got High.mp3 | Afroman | 4,328KB | Audio |
| hooterzzz@K&Za& | Henry Mancini - Pink Panther Theme.mp3 | Henry Mancini | 2,423KB | Audio |

**Kazaa - [Search]**

File  Web  View  Player  Tools  Actions  Help

New search    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend    Download

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| (SLOW)-----BECAUSE YOU LOVED ME-----CELINE DION.mp3 | Various Artists | 4,274KB | Audio |
| Christina Aguilera - I Turn To You.mp3 | Christina Aguilera | 4,291KB | Audio |
| Tingey - Frank Sanatra - That's Amore.mp3 | Frank Sanatra | 2,996KB | Audio |
| Louie Devito - L'Italiano.mp3 | Angelo Venuto (DJ Serge... | 4,740KB | Audio |
| Sister Sledge-WeAreFamily.mp3 | Sister Sledge | 3,711KB | Audio |
| Sister Sledge - We Are Family.mp3 | Sister Sledge | 3,364KB | Audio |
| Cindy Lauper - Girls Just Want To Have Fun.mp3 | Cindy Lauper | 2,762KB | Audio |
| Pink - Get This Party Started.mp3 | Pink | 3,034KB | Audio |
| Afro Man - Because Got High.mp3 | Afroman | 4,328KB | Audio |
| Henry Mancini - Pink Panther Theme.mp3 | Henry Mancini | 2,423KB | Audio |
| Jay_Silent Bob Strike Back - Funk, fuck song.mp3 | Jay and Silent Bob | 962KB | Audio |
| Osama Bin Laden - Whe troo this Bomb.mp3 | KORN Rock And Roll Mom... | 1,965KB | Audio |
| DJ Serg - DJ Serg - L'Italiano.mp3 | DJ Serg | 6,166KB | Audio |
| Rosemary Clooney - Mambo Italiano.mp3 | Rosemary Clooney | 2,384KB | Audio |
| Christina Aguilera - Beautiful.mp3 | Christina Aguilera | 3,730KB | Audio |
| B2K ft.P. Diddy - Bump, Bump, Bump.mp3 | B2K ft.P. Diddy | 3,578KB | Audio |
| Henry Mancini - Baby Elephant Walk.mp3 | Henry Mancini | 2,517KB | Audio |
| Langston Hughes - The Negro Speaks of Rivers 2.mp3 | Langston Hughes | 1,009KB | Audio |
| [RKelly]-I_Belive_I_Can_Fly.mp3 | R. Kelly | 4,536KB | Audio |
| Henry Mancini - Peter Gunn Theme.mp3 | Henry Mancini | 3,578KB | Audio |
| Eminem - Criminal.mp3 | Eminem | 4,984KB | Audio |
| Henry Mancini - Moon River.mp3 | Henry Mancini | 2,550KB | Audio |
| Match Box Twenty - bent.mp3 | Matchbox 20 | 4,013KB | Audio |
| (Matchbox Twenty)-3 a.m.mp3 | Matchbox 20 | 3,522KB | Audio |
| 02-50_cent-in_da_club_(dirty)-gsm.mp3 | 50 Cent | 5,166KB | Audio |
| Maria Carey - Hero (1).mp3 | Mariah Carey | 3,543KB | Audio |
| Nelly - 07 - Air Force Ones - music-madness-wma | Nelly | 3,594KB | Audio |
| mariah carey - i give my all.mp3 | maria carry | 3,566KB | Audio |
| Jay -z And R Kelly - SHAKE YOUR BODY FEAT LIL KIM.mp3 | Jay-Z | 3,141KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| Henry Mancini - Peter Gunn Theme.mp3 | Henry Mancini | 3,578KB | Audio |
| Eminem - Criminal.mp3 | Eminem | 4,984KB | Audio |
| Henry Mancini - Moon River.mp3 | Henry Mancini | 2,550KB | Audio |
| Match Box Twenty - bent.mp3 | Matchbox 20 | 4,013KB | Audio |
| (Matchbox Twenty)-3 a.m..mp3 | Match Box 20 | 3,522KB | Audio |
| 02-50_cent-in_da_club_(dirty)-gsm.mp3 | 50 Cent | 5,166KB | Audio |
| Maria Carey - Hero (1).mp3 | Mariah Carey | 3,543KB | Audio |
| Nelly - 07 - Air Force Ones- music-madness.wma | Nelly | 3,594KB | Audio |
| mariah carey- i give my all.mp3 | mariah carey | 3,586KB | Audio |
| jay-z And R kelly -SHAKE YOUR BODY FEAT LIL KIM.mp3 | Jay-Z | 3,141KB | Audio |
| 01-r_kelly-ignition-bpr.mp3 | R. Kelly | 5,019KB | Audio |
| r. kelly jay-z - Shake Ya Body.mp3 | R. Kelly and Jay-z | 5,391KB | Audio |
| Mariah Carey - Through The Rain.mp3 | Mariah Carey | 6,736KB | Audio |
| r kelly jay z - the best of both worlds - 05 - take you ho... | R. Kelly And Jay-Z | 4,228KB | Audio |
| (10) Smilez And Southstar - Tell Me.mp3 | Smilez And Southstar | 4,358KB | Audio |
| LIFE - [soundtrack] - What Would You Do- (City High).mp3 | City High | 2,498KB | Audio |
| Dean Martin - Volare.mp3 | Dean Martin | 2,786KB | Audio |
| Dean Martin - Buona Sera.mp3 | Dean Martin | 2,216KB | Audio |
| 01-r_kelly-ignition_(remix)-cms.mp3 | R. Kelly | 4,430KB | Audio |
| ja rule - mesmerized.mp3 | Ja Rule | 6,533KB | Audio |
| Christina Aguilera Feat Redman-Dirty.mp3 | Christina Aguilera | 3,827KB | Audio |
| Faith_Hill-Cry.mp3 | Faith Hill | 4,426KB | Audio |
| LL Cool J ft. Amerie - Paradise.mp3 | LL Cool J ft. Amerie | 4,299KB | Audio |
| 003-ja_rule-mesmerize_feat_ashanti-(www.mp3s-4-all.org... | Ja Rule, Ashanti | 4,355KB | Audio |
| match_box_-20- when your gone.mp3 | Matchbox Twenty | 3,876KB | Audio |
| Matchbox 20-Nine Days-When She Smiles.mp3 | Match Box 20 | 2,908KB | Audio |
| Match Box 20 -I Wanna Push You Way Down.mp3 | Match Box 20 | 3,737KB | Audio |
| I Love Twins (Coors).mp3 | Commercials | 552KB | |
| Baby feat. Clipse- clap that boy.mp3 | Baby Ft. Clipse | 6,552KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | New search | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| hooterzzz@KaZaA | Ja rule - mezmerized.mp3 | Ja Rule | 6,533KB | Audio |
| hooterzzz@KaZaA | Christina Aguilera Feat Redman-Dirty.mp3 | Christina Aguilera | 3,827KB | Audio |
| hooterzzz@KaZaA | Faith_Hill-Cry.mp3 | Faith Hill | 4,426KB | Audio |
| hooterzzz@KaZaA | LL Cool J ft. Amerie - Paradise.mp3 | LL Cool J ft. Amerie | 4,299KB | Audio |
| hooterzzz@KaZaA | 003-ja_rule-mesmerize_feat_ashanti-(www.Mp3s.4-all.org... | Ja Rule, Ashanti | 4,355KB | Audio |
| hooterzzz@KaZaA | match_box_20- when your gone.mp3 | Matchbox Twenty | 3,876KB | Audio |
| hooterzzz@KaZaA | Matchbox 20 -Nine Days-When She Smiles.mp3 | Match Box 20 | 2,906KB | Audio |
| hooterzzz@KaZaA | Match Box 20 -I Wanna Push You way Down.mp3 | Match Box 20 | 3,737KB | Audio |
| hooterzzz@KaZaA | I Love Twins (Coors).mp3 | Commercials | 552KB | Audio |
| hooterzzz@KaZaA | Baby feat. Clipse- clap that boy.mp3 | Baby Ft. Clipse | 6,552KB | Audio |
| hooterzzz@KaZaA | Jordan Hill - Casper (SoundTrack)- Remember me this way.... | Jordan Hill | 3,665KB | Audio |
| hooterzzz@KaZaA | Coors Light - Football Song.wav | commercials | 669KB | Audio |
| hooterzzz@KaZaA | Coors Light - Love Song (1).mp3 | Theme. | 478KB | Audio |
| hooterzzz@KaZaA | System of a Down - Sugar.mp3 | System of a Down. | 2,401KB | Audio |
| hooterzzz@KaZaA | (50 Cent feat Nate Dogg) - 21 Questions.mp3 | (50 Cent feat Nate Dogg.) | 3,509KB | Audio |
| hooterzzz@KaZaA | 04-50_cent-many_men_(wish_death)-rns.mp3 | 50 Cent | 6,006KB | Audio |
| hooterzzz@KaZaA | Dragonball 2 - Comedy - Zim acts out DBZ.mp3 | Ego 'N Company. | 1,621KB | Audio |
| hooterzzz@KaZaA | DBGT - Vegeta Goes SSJ4 For The First Time (1) (1).mpg | Dragon Ball Z. | 1,621KB | Video |
| hooterzzz@KaZaA | Ozzy Osbourne - Black Sabbath - Iron Man (Original).mp3 | Ozzy Osbourne - Black Sa... | 5,518KB | Audio |
| hooterzzz@KaZaA | Sex Pistols - Anarchy in the Uk.mp3 | Sex Pistols | 3,295KB | Audio |
| hooterzzz@KaZaA | Ozzy Osbourne- Crazy Train.mp3 | Ozzy Osbourne | 4,266KB | Audio |
| hooterzzz@KaZaA | El Debarge - Time Will Reveal.mp3 | El Debarge | 4,001KB | Audio |
| hooterzzz@KaZaA | El Debarge - All This Love (1).mp3 | El Debarge | 5,544KB | Audio |
| hooterzzz@KaZaA | Debarge - Rhythm Of The Night.mp3 | Debarge | 3,602KB | Audio |
| hooterzzz@KaZaA | eldebarge - i like it (1).mp3 | eldebarge | 3,535KB | Audio |
| hooterzzz@KaZaA | Who's Holding Donna Now-- Debarge.mp3 | DEBARGE | 4,236KB | Audio |
| hooterzzz@KaZaA | Atlantic Starr - Tender Love.mp3 | Chico El DeBarge | 3,933KB | Audio |
| hooterzzz@KaZaA | Simple Plan - I'd do anything.mp3 | Simple Man | 4,622KB | Audio |
| hooterzzz@KaZaA | Kings Of Comedy - Soundtrack- Monifah - Na Na ft. Chico ... | Monifah, Chico DeBarge | 5,201KB | Audio |

Kazaa [Search]

File View Player Tools Actions Help

New search | Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

| Filename | Artist | Size | Media Type |
|---|---|---|---|
| Sex Pistols - Anarchy in the UK.mp3 | Sex Pistols | 3,295KB | Audio |
| Ozzy Osborne - Crazy Train.mp3 | Ozzy Osbourne | 2,266KB | Audio |
| El Debarge - Time Will Reveal.mp3 | El Debarge | 4,001KB | Audio |
| El Debarge - All This Love (1).mp3 | El Debarge | 5,544KB | Audio |
| Debarge - Rhythm Of The Night.mp3 | Debarge | 3,602KB | Audio |
| el debarge - I like it (1).mp3 | el debarge | 3,535KB | Audio |
| Who's Holding Donna Now - Debarge.mp3 | DEBARGE | 4,236KB | Audio |
| Atlantic Starr - Tender Love.mp3 | Chico El DeBarge | 3,933KB | Audio |
| Simple Plan- I'd do anything.mp3 | Simple Plan | 4,622KB | Audio |
| Kings Of Comedy - Soundtrack- Monifah - Na Na Ft. Chico ... | Monifah, Chico DeBarge | 5,201KB | Audio |
| N Sync - I Thought She Knew.mp3 | NSYNC | 1,576KB | Audio |
| Homer Simpson - The Garbage Man Can.mp3 | Homer Simpson | 1,886KB | Audio |
| N'Sync - 03 - Dirty Pop.mp3 | Nsync | 3,346KB | Audio |
| El Debarge- Stay With Me.mp3 | El Debarge | 3,562KB | Audio |
| Funny-Simpsons Top 10 G.joc.mp3 | Funny | 2,249KB | Audio |
| Answering Machines Comedy - Homer Simpson Answering ... | The Simpsons | 3,343KB | Audio |
| sean paul - diwali riddim.mp3 | Sean Paul | 1,475KB | Audio |
| 2 live crew - Shake That Ass Bitch.mp3 | 2 LIVE CREW | 2,764KB | Audio |
| 11-50_cent-pimp-ins.mp3 | 50 Cent | 5,848KB | Audio |
| 06-d-12-rap_game-b.mp3 | D12 f. Eminem_50 Cent | 8,293KB | Audio |
| Booty House DJ Funk - Shake That Ass Bitch.mp3 | DJ Funk | 1,684KB | Audio |
| (12) Eminem - Sing For The Moment.mp3 | Eminem | 2,853KB | Audio |
| Bowling For Soup - 03 - Girl All The Bad Guys Want.mp3 | Bowling For Soup | 3,703KB | Audio |
| Again on My Own.mp3 | Whitesnake | 4,326KB | Audio |
| Aerosmith - Sing With Me (2).mp3 | Aerosmith | 4,194KB | Audio |
| 05_GoodCharlotte_Lostinthem.mp3 | Good Charlotte | 2,714KB | Audio |
| House of Pain - Jump Around.mp3 | House of Pain | 3,278KB | Audio |
| Kid Rock ft. Sheryl Crow - Picture.mp3 | Kid Rock | 4,669KB | Picture |
| Sheryl Crow - with Kid Rock - Picture_Cocky (1).mp3 | Kid Rock and Sheryl Crow | 4,670KB | Audio |